1  Louis M. Bubala III (NV Bar No. 8974)
   Kaempfer Crowell
2  50 West Liberty Street, Suite 700
   Reno, Nevada 89501
3  Telephone: (775) 852-3900
   Facsimile: (775) 327-2011
4  Email: lbubala@kcnvlaw.com

5  Ronald P. Oines (CA Bar No. 145016)
   *Admitted Pro Hac Vice*
6  Rutan & Tucker, LLP
   18575 Jamboree Road, 9th Floor
7  Irvine, California  92612
   Telephone:  (714) 641-5100
8  Facsimile:  (714)  546-9035
   Email: roines@rutan.com
9
   Attorneys for Creditor
10 GEO-LOGIC ASSOCIATES, INC.

11              UNITED STATES BANKRUPTCY COURT

12                   DISTRICT OF NEVADA

13
   In Re:                          | Case No. 20-50660-gs
14                                  | Chapter 7
   METAL RECOVERY SOLUTIONS, INC.,
15 aka MRS, INC.,
16                                  | **DECLARATION OF LOUIS M.**
                                    | **BUBALA III IN SUPPORT OF**
17        Debtor(s)                 | **CREDITOR GEO-LOGIC**
                                    | **ASSOCIATES, INC.'S MOTION**
18                                  | **TO ALLOW GLA'S**
                                    | **ADMINISTRATIVE EXPENSES**
19                                  | **INCURRED OBJECTING TO**
                                    | **DIFFERENTIAL ENGINEERING,**
20                                  | **INC.'S CLAIMS**
21
22                                  | **Hearing Date: 10/6/23**
23                                  | **Hearing Time: 1:30 p.m.**
                                    | **Hearing Location:  Zoom**
24

25

26

27

28

Rutan & Tucker, LLP
*attorneys at law*

# <u>DECLARATION OF LOUIS M. BUBALA III</u>

I, Louis M. Bubala III, declare as follows:

1.    I am Of Counsel at the law firm of Kaempfer Crowell, counsel of record for Geo-Logic Associates, Inc. ("GLA") in this bankruptcy case.  I am and have been a member in good standing of the State Bar of Nevada since my admission in 2004, and I have been and am admitted to this Court since 2005.

2.    I make this Declaration in support of GLA's Motion to allow GLA's Administrative Expenses Incurred in Objecting to Differential Engineering, Inc.'s Claims. I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, could and would testify competently to such facts under oath.

3.    I am based in Reno, Nevada, and my firm's only offices are in Nevada. In 2017, my firm and I were contacted by GLA's outside counsel, Rutan & Tucker LLP, about representing GLA in litigation in Nevada with debtor Metal Recovery Associates, Inc. ("MRS"), its principal Thom Seal ("Seal") and a related entity, Differential Engineering, Inc. ("Differential").

4.    Ronald P. Oines of Rutan & Tucker LLP was GLA's primary attorney through the litigation, appeal, bankruptcy and bankruptcy appeal.  Mr. Oines was involved throughout due to his extensive knowledge of the substantive issues and historical knowledge of the parties and relationships.  I served as his local counsel in litigation and remained so during the bankruptcy.  Mr. Oines provides a contemporaneous supporting declaration with an accurate description of the history of the dispute, including and specifically of the objections to Differential's claims and its appeal from this Court's order.

5.    In my capacity as bankruptcy and local counsel, my firm and I have provided substantial assistance in negotiations and discussions with the bankruptcy counsel in and out of Nevada on this case, including on the Objections.  My firm also was substantively involved in evaluating, researching and drafting the arguments and briefs in the Objections and the resulting appeal.

6.     As further detailed in the invoices attached as Exhibit 1, here is a summary of the work done by my firm in connection with the Objection.  My firm is not seeking recovery of any costs incurred with the objections or for the bill of costs filed in this Court following the appellate decision.

a. I engaged in discussions with Mr. Oines and with the trustee and his counsel on issues about standing, grounds, evidence and additional discovery involved in the prosecution of the Objections.  Additionally, since the substantive questions of bankruptcy law are within my primary practice area, I engaged in much of the legal research on these points, as well drafting of the objection, including subsequent briefs in conjunction with the claim objection and Differential's appeal.

b. There were multiple disputes in the early stages of the contested matter including arguments over claim preclusion, a motion to quash subpoenas, protective orders and scheduling of hearings. Each of these required my personal involvement and legal research for the points to present to opposing counsel and the Court.  My firm also dealt with related issues on the timing and scope of discovery in the claim objection, including as it pertains to Dr. Seal since he was involved individually and in his capacity for the entities.

c. My firm was charged with much of the document management and court filings, including repeated filings that were redacted and sealed both within the brief and among the exhibits.  This included both our own filings and filing by opposing parties, which also were often filed under seal or with redaction.  My office also was involved in preparation of documents for the evidentiary hearings as well as the record used in the appeal.

Rutan & Tucker, LLP
*attorneys at law*

2118/025147-0032
19471831.1 a09/08/23

Again, these triggered issues for sealing or redacting documents from the public record due to the protective order  I often was personally involved to discuss and attempt to resolve issues with opposing counsel on evidentiary issues and legal points.

d. I also was personally involved in the legal research and drafting of the appellate briefs and preparation for oral argument before the U.S. Bankruptcy Appellate Panel.

e. I attended and participated in all hearings related to the Objections, including the three-day evidentiary hearing and the appellate hearing.

7. Attached hereto as **Exhibit 1** is a demonstrative table reflecting the professionals in my firm that worked on this matter, their billing rates, the amount they worked per month, and the totals per timekeeper and overall.  The work related to GLA's Objections was done in 2021 and 2022. My hourly rate in those years was $435 and $460, respectively. My then-associate, Joseph Dagher, billed at an hourly rate of $275 in 2021.  Paralegal Merrilyn Marsh's rate was $210 per hour in 2021. She retired at the end of the year, and paralegal Courtney Droessler billed at the rate of $195 per hour in 2022.

8. **My firm worked 279.7 hours on the Objections for a total of $103,551 in fees.**  The blended rate was $347.84 per hour for the work done by my associate, my paralegals, and me.  GLA has paid in full all of its invoices from my firm, including all the work by my firm detailed here on the Objections.

9. Exhibit 1 also contains copies of actual invoices our firm sent to GLA and used in preparing the table.  The invoices are highlighted in different colors for each professional to identify the work he or she did on the Objections.

10. The original invoices included time for all work relating to the bankruptcy case and GLA's overall dispute with the parties. Some of this work was not directly related to the Objections. Therefore, I have caused to be redacted from

Rutan & Tucker, LLP
*attorneys at law*

the original invoices all time entries that were not directly related to GLA's Objections. Of course, I have also removed the time billed for all but the remaining time entries. For days in which all of the work was directly related to the Objections, the billed hours in the attached invoices are the same as on the original invoices. For days in which some of the work was directly related to GLA's Objections, time entries that were not directly related to GLA's Objections have been redacted, and the hours have been reduced to reflect only time directly related to the Objections. Therefore, the detailed time entries in the attached redacted invoices reflect only time that was directly related to litigating the Objections, and the amounts reflected are only amounts that were directly related to litigating the Objections.

11.    Based on my level of experience and the complexity of the litigation involving the Objections, I believe the hourly rates set forth above and reflected in the invoices and the number of hours billed are reasonable.  I have been practicing law, mostly in Nevada, for 19 years. A large majority of my work has involved business bankruptcy.  Based on my own personal knowledge of the billing rates of fellow business bankruptcy attorneys in Nevada, my rate at below $500 per hour—and the firm's blended rate below $350 per hour—is well within the rates approved in bankruptcy proceedings for estate expenses in complex commercial disputes.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 8, 2023, at Reno, Nevada.

_____
                          Louis M. Bubala III

Rutan & Tucker, LLP
*attorneys at law*

2118/025147-0032
19471831.1 a09/08/23

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am employee of KAEMPFER CROWELL, that I am over the age of 18 and not a party to the above-referenced case, and that on September 8, 2023 I filed and served the foregoing **DECLARATION OF LOUIS M. BUBALA III IN SUPPORT OF CREDITOR GEO-LOGIC ASSOCIATES, INC.'S MOTION TO ALLOW GLA'S ADMINISTRATIVE EXPENSES INCURRED OBJECTING TO DIFFERENTIAL ENGINEERING, INC.'S CLAIMS** as indicated below:

 X    **BY NOTICE OF ELECTRONIC FILING:**  Under Local Rule 5005 of the United States Bankruptcy Court for the District of Nevada, the above-referenced document was electronically filed on the date hereof and served through Notice of Electronic Case Filing System, automatically generated by that Court's facilities.

I declare under penalty of perjury that the foregoing is true and correct.

DATED:  September 8, 2023

          /s/ Louis M. Bubala III
An Employee of

KAEMPFER CROWELL

Rutan & Tucker, LLP
*attorneys at law*

2118/025147-0032
19471831.1 a09/08/23

-6-

# EXHIBIT 1

# EXHIBIT 1

Date: September 8, 2023
File: 18014.1

Summary of Invoices by Timekeeper in support of Client's Motion for Administrative Expenses

| Invoice | Date | Timekeeper | Rate | Hours | Amount |
|---------|------|-----------|------|-------|--------|
| 195830 | 03/01/2021 – 03/31/2021 | Louis M. Bubala | $435.00 / hr. | 0.50 | $217.50 |
| 196761 | 04/01/2021 – 04/30/2021 | Louis M. Bubala | $435.00 / hr. | 13.3 | $5,785.50 |
| 197682 | 05/01/2021 – 05/31/2021 | Louis M. Bubala | $435.00 / hr. | 14.1 | $6,133.50 |
| 201348 | 06/1/2021 – 06/30/2021 | Louis M. Bubala | $435.00 / hr. | 26.1 | $11,353.5 |
| 203536 | 07/1/2021 – 07/31/2021 | Louis M. Bubala | $435.00 / hr. | 12.2 | $5,307.00 |
| 205036 | 08/01/2021 – 08/31/2021 | Louis M. Bubala | $435.00 / hr. | 23.8 | $10,354.00 |
| 206861 | 09/01/2021 – 09/30/2021 | Louis M. Bubala | $435.00 / hr. | 6.9 | $3,001.50 |
| 208321 | 10/1/2021 – 10/31/2021 | Louis M. Bubala | $435.00 / hr. | 21.2 | $9,222.00 |
| 209974 | 11/1/2021 – 11/30/2021 | Louis M. Bubala | $435.00 / hr. | 33.7 | $14,659.50 |
| 211309 | 12/1/2021 – 12/31/2021 | Louis M. Bubala | $435.00 / hr. | 2.1 | $913.50 |
| 213800 | 01/1/2022 – 01/31/2022 | Louis M. Bubala | $460.00 / hr. | 2.40 | $1,104.00 |
| 217652 | 03/2/2022 – 03/31/2022 | Louis M. Bubala | $460.00 / hr. | 0.1 | $46.00 |
| 219925 | 04/01/2022 – 04/30/2022 | Louis M. Bubala | $460.00 / hr. | 3.3 | $1,518.00 |
| 222187 | 05/01/2022 – 05/31/2022 | Louis M. Bubala | $460.00 / hr. | 13.8 | $6,348.00 |
| 223599 | 06/01/2022 – 06/30/2022 | Louis M. Bubala | $460.00 / hr. | 0.7 | $322.00 |
| 227477 | 07/01/2022 – 08/31/2022 | Louis M. Bubala | $460.00 / hr. | 11.9 | $5,474.00 |
| 228953 | 09/01/2022 – 09/30/2022 | Louis M. Bubala | $460.00 / hr. | 7.2 | $3,312.00 |
| 230093 | 10/01/2022 – 10/31/2022 | Louis M. Bubala | $460.00 / hr. | 0.1 | $46.00 |
| | Sub-Total | Louis M. Bubala | | 193.4 | $85,117.50 |
| | | | | | |
| 203536 | 07/1/2021 – 07/31/2021 | Joseph Dagher | $275.00 / hr. | 6.2 | $1,705.00 |
| 205036 | 08/01/2021 – 08/31/2021 | Joseph Dagher | $275.00 / hr. | 1.6 | $440.00 |
| | Sub-Total | Joseph Dagher | | 7.8 | $2,145.00 |
| | | | | | |
| 196761 | 04/01/2021 – 04/30/2021 | Merrilyn Marsh | $210.00 / hr. | 0.2 | $42.00 |
| 197682 | 05/01/2021 – 05/31/2021 | Merrilyn Marsh | $210.00 / hr. | 0.3 | $63.00 |
| 201348 | 06/1/2021 – 06/30/2021 | Merrilyn Marsh | $210.00 / hr. | 14.7 | $3,087.00 |
| 203536 | 07/1/2021 – 07/31/2021 | Merrilyn Marsh | $210.00 / hr. | 5.0 | $1,050.00 |
| 205036 | 08/01/2021 – 08/31/2021 | Merrilyn Marsh | $210.00 / hr. | 11 | $2,310.00 |
| 206861 | 09/01/2021 – 09/30/2021 | Merrilyn Marsh | $210.00 / hr. | 1.7 | $357.00 |
| 208321 | 10/1/2021 – 10/31/2021 | Merrilyn Marsh | $210.00 / hr. | 9.5 | $1,995.00 |
| 209974 | 11/1/2021 – 11/30/2021 | Merrilyn Marsh | $210.00 / hr. | 22.0 | $4,620.00 |
| 211309 | 12/1/2021 – 12/31/2021 | Merrilyn Marsh | $210.00 / hr. | 1.0 | $210.00 |
| | Sub-Total | Merrilyn Marsh | | 65.4 | $13,734.00 |
| | | | | | |
| 217652 | 30/2/2022 – 03/31/2022 | Courtney Droessler | $195.00 / hr. | 0.2 | $39.00 |
| 222187 | 05/01/2022 – 05/31/2022 | Courtney Droessler | $195.00 / hr. | 10.0 | $1,950.00 |
| 227477 | 07/01/2022 – 08/31/2022 | Courtney Droessler | $195.00 / hr. | 2.9 | $565.50 |
| | Sub-Total | Courtney Droessler | | 13.1 | $2,554.50 |
| | Totals | | | 279.7 | $103,551.00 |

3527473_1.docx

# KAEMPFER CROWELL

```
Geo-Logic Associates, Inc.                          Page            1
Gary Lass | GaryLass@geo-logic.com                  Invoice    195830
Wendy Figueroa | wfigueroa@geo-logic.com            Date      04/02/21
Megan Black | mblack@geo-logic.com                  Client       18014
```

---

**INVOICE SUMMARY**

For professional services rendered and expenses through MARCH 31, 2021 :

Professional Services ██████████
Total Disbursements ████

**TOTAL THIS INVOICE** ██████████

```
                                                        Page              2
                                                         Invoice     195830
                                                        Date      04/02/21
                                                        Client        18014
                                                        Matter       1/LMB
```

**Re: Metal Recovery Solutions**

<u>**PROFESSIONAL SERVICES**</u>

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ████ | ██ | ██████████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ██████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| ██████ | ██ | ██████ | | |
| ██████ | ██ | ████████████████ | ██ | ████ |
| | | ██████████ | | |
| | | ██████████████ | | |
| ██████ | ██ | ████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| ██████ | ██ | ██████████ | ██ | ████████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| ██████ | ██ | ██████████████████████ | ██ | ██████ |
| ██████ | ██ | ████████████████████ | ██ | ██████ |
| | | ████████████████████ | | |
| ██████ | ██ | ████████████████ | ██ | ████ |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████████ | | |
| | | ████ | | |
| 3/08/21 | LMB | 202-10 Emails with Ron Oines re options for prosecution of claims, depositions of parties before litigation, and draft objection to Differential claims. | .20 | 87.00 |
| ██████ | ██ | ██████████████████████ | ██ | ████ |

Page                3
 Invoice      195830
Date        04/02/21
Client         18014
Matter        1/LMB

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/09/21 | LMB | 1032-50 Review proposed objection to Differential claims; followup with Ron Oines and circulate to trustee Chris Burke & counsel Mike Lehners. | .30 | 130.50 |

| | | |
|---|---|---|
| Page | | 4 |
| Invoice | | 195830 |
| Date | | 04/02/21 |
| Client | | 18014 |
| Matter | | 1/LMB |



| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|

**TOTAL HOURS**
**TOTAL PROFESSIONAL SERVICES**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bubala, Louis M | ■ | 435.00 | ■ |
| Tackes, Steven E | | 499.00 | ■ |
| **TOTAL** | ■ | | ■ |

**MATTER TOTAL**

**INVOICE TOTAL**

# KAEMPFER CROWELL

```
Geo-Logic Associates, Inc.                          Page                1
Gary Lass | GaryLass@geo-logic.com                  Invoice        196761
Wendy Figueroa | wfigueroa@geo-logic.com            Date         05/04/21
Megan Black | mblack@geo-logic.com                  Client          18014
```

---

**INVOICE SUMMARY**

For professional services rendered and expenses through APRIL 30, 2021 :

| | |
|---|---|
| Professional Services | ███████ |
| Total Disbursements | ███ |
| **TOTAL THIS INVOICE** | ███████ |

```
                                                         Page              2
                                                         Invoice      196761
                                                         Date       05/04/21
                                                         Client        18014
                                                         Matter        1/LMB
```

**Re: Metal Recovery Solutions**

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| █████ | ██ | ████████████████████████ | ███ | █████ |
| | | ████████████████████ | | |
| | | █████████████████████ | | |
| █████ | ██ | ████████ | ███ | █████ |
| | | ████████████████████ | | |
| | | █████████████████████ | | |
| █████ | ██ | █████████████████████ | ███ | ██████ |
| | | ██████████████████████ | | |
| | | ███████████████████ | | |
| | | █████████ | | |
| ██████ | ██ | ████████████████████ | ███ | █████ |
| ██████ | ██ | █████████ | ███ | █████ |
| ██████ | ██ | ███████████ | ███ | █████ |
| | | █████████████████████ | | |
| | | ████████████████████ | | |
| | | ████████████████ | | |
| ██████ | ██ | ██████████████████████ | ███ | █████ |
| | | ███████████████████ | | |
| ██████ | ██ | █████ | ███ | █████ |
| | | ██████████████████ | | |
| ██████ | ██ | ██████ | ███ | █████ |
| ██████ | ██ | ████████████████████ | ███ | █████ |
| | | █████████████████████ | | |
| █████ | ██ | ███████████ | ███ | █████ |
| | | ██████████████████████ | | |
| 4/09/21 | LMB | 350-54 Emails with Ron Oines re potential objetion to Differential claim based on statute of limitations. | .10 | 43.50 |
```

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|



```
                                                        Page            4
                                                         Invoice    196761
                                                        Date      05/04/21
                                                        Client       18014
                                                        Matter      1/LMB
```

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/15/21 | LMB | 137-215, +.1 Review & revise proposed claim objection; telephone call with trustee's counsel Mike Lehners on same; emails with Ron Oines on same. | .80 | 348.00 |
| 4/15/21 | LMB | 410-30, 529-40 Telephone call with trustee's counsel Mike Lehners re claims, claim objections, security interests, and discovery/debtor's records; email with Ron Oines on same. | .60 | 261.00 |
| 4/19/21 | LMB | 115-218 Review & develop strategy to address objection to Differential claims; emails with Ron Oines on same. | 1.00 | 435.00 |
| 4/20/21 | LMB | Emails with Ron Oines re details of claim objection for disallowance and subordination. | .10 | 43.50 |
| 4/21/21 | LMB | 354-419 Review & revise amended objection to Differential proofs of claim. | .50 | 217.50 |
| 4/21/21 | LMB | 459-501 Followup with Ron Oines re evaluation of updated objection to Differential claims. | .10 | 43.50 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ██ | ███████████████ | ██ | ███ |
| ███ | ██ | ██████████ | ██ | ███ |
| | | ████████████ | | |
| | | ███████████ | | |
| ███ | ██ | ██████████ | ██ | ███ |
| ███ | ██ | █████████ | ██ | ███ |
| | | ████████████ | | |
| ███ | ██ | ███ ████████ | ██ | ███ |
| 4/28/21 | LMB | 113-330, 400-605 Legal research on objection to Differential claims regarding subordination of non-equity claims of equity members, novation, and statute of limitations on claims in bankruptcy. | 4.00 | 1,740.00 |
| ███ | ██ | ███████████ | ██ | ███ |
| | | ███████████ | | |
| | | ███████████ | | |
| | | ████████████ | | |
| 4/29/21 | LMB | 117-220, 233-312 Legal research re novation between DIfferential's contracts and its notes with MRS. | 2.70 | 1,174.50 |
| 4/29/21 | LMB | 340-426 Evaluate claims and agreements for arguments on novation and statute of limitations. | .80 | 348.00 |
| ███ | ██ | ███████████ | ██ | ███ |
| ███ | ██ | █████████ | ██ | ███ |
| | | ████████████ | | |
| ███ | ██ | ████████ | | ███ |
| | | ████████████ | | |
| ███ | ██ | ██████████ | ██ | ███ |
| | | ████████████ | | |
| 4/30/21 | LMB | 422-450, 548-600, 821-54 Additional research & drafting arguments re novation and executory accord on Differential claims with promissory notes. | 1.50 | 652.50 |
| ███ | ██ | ██████████ | ██ | ███ |
| | | █████████ | | |
| 4/30/21 | LMB | Continue drafting argument on novation between | 1.10 | 478.50 |

```
                                                     Page              6
                                                      Invoice     196761
                                                     Date        05/04/21
                                                     Client         18014
                                                     Matter        1/LMB
```

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/30/21 | MHM | Differential claims and promissory notes. Respond to Bubala request to forward document identifying evidence and move supporting exhibits to client iManage file. | .20 | 42.00 |

**TOTAL HOURS** ███

**TOTAL PROFESSIONAL SERVICES** ██████

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bubala, Louis M | ███ | 435.00 | ████ |
| Marsh, Merrilyn | ██ | 210.00 | ████ |
| TOTAL | ███ | | █████ |

**MATTER TOTAL** ██████

**INVOICE TOTAL** ██████
===============

**KAEMPFER CROWELL**

```
Geo-Logic Associates, Inc.                           Page              1
Gary Lass | GaryLass@geo-logic.com                   Invoice      197682
Wendy Figueroa | wfigueroa@geo-logic.com             Date        06/02/21
Megan Black | mblack@geo-logic.com                   Client         18014
```

---

### INVOICE SUMMARY

For professional services rendered and expenses through MAY 21, 2021 :

        Professional Services        █████████
        Total Disbursements           ███

           **TOTAL THIS INVOICE**       █████████

```
                                                        Page             2
                                                        Invoice     197682
                                                        Date      06/02/21
                                                        Client       18014
                                                        Matter      1/LMB
```

**Re: Metal Recovery Solutions**

<u>PROFESSIONAL SERVICES</u>

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ██ | ██ | ████████████ | ██ | ██ |
| | | ███████████ | | |
| | | ██ | | |
| ██ | ██ | ███████████ | ██ | ██ |
| ██ | ██ | ███████████ | ██ | ██ |
| | | █████████ | | |
| 5/05/21 | LMB | 217-20 Emails with Ron Oines & Edson McClellan re additional evaluation of Differential claim. | .10 | 43.50 |
| 5/06/21 | LMB | 205-630 Review & revise objection to Differential claims, review supporting evidence & email with Ron Oines on same. | 4.50 | 1,957.50 |
| 5/06/21 | MHM | Review opening paragraphs of Differential claim objection and conf with Lou Bubala re same. | .30 | 63.00 |
| 5/07/21 | LMB | 947-1057, 1118-123, 1245-250 Additional factual & legal research on objection to proof of claim, and revisions to objection; emails with Ron Oines & review additional documents. | 5.00 | 2,175.00 |
| 5/14/21 | LMB | Telephone call with Ron Oines re revisions to objection to claims of Differential Engineering. | .10 | 43.50 |
| 5/20/21 | LMB | 240-437 Revise objection to Differential claims and email with Ron Oines on same. | 2.00 | 870.00 |
| 5/21/21 | LMB | 150-412 Update objection to DEI claims. | 2.40 | 1,044.00 |

```
                    TOTAL HOURS                    ████
                    TOTAL PROFESSIONAL SERVICES              ████████
```

<u>SUMMARY OF PROFESSIONAL SERVICES</u>

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bubala, Louis M | ████ | 435.00 | ██████ |
| Marsh, Merrilyn | ██ | 210.00 | ████ |
| TOTAL | ████ | | ██████ |

```
                    MATTER TOTAL                            ████████
```

```
                                            Page              3
                                             Invoice     197682
                                            Date        06/02/21
                                            Client         18014
                                            Matter        1/LMB
```

INVOICE TOTAL                                       
                                                ===============



July 15, 2021

Geo-Logic Associates, Inc.                           Invoice No.        201348
Gary Lass | GaryLass@geo-logic.com                   Client No.         18014
Wendy Figueroa | wfigueroa@geo-logic.com             Matter No.             1
Megan Black | mblack@geo-logic.com                   Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: June 30, 2021

**RE:  Metal Recovery Solutions**

        Professional Services             
        Costs Advanced

        **TOTAL THIS INVOICE**

## KAEMPFER CROWELL

July 15, 2021                                                                    Invoice No. 201348

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/11/21 | LMB | Updated revisions on facts & law to claim objection; email with Ron Oines on same. | 5.60 | 2,436.00 |
| 6/14/21 | LMB | Continue revisions to claim objection. | .70 | 304.50 |
| 6/14/21 | LMB | Emails with Ron Oines re revisions to claim objections; complete revisions; direct paralegal Merrilyn Marsh on additional points for rules on claim objections and documents. | 1.70 | 739.50 |
| 6/14/21 | MHM | Review GLA objection to claim of Differential Eng, note revisions and additional exhibits, compliance w/B.R. 3007 for omnibus objection (2.3); review revisions and identifying as omnibus objection with Lou Bubala and compile revised exhibits reflecting inclusion of claims subject to objection (Ex. 1) and elimination of page numbering for new exhibits 2-10 (2.8); revise Bubala declaration in support of omnibus objection (.9); revise and verify accuracy of exhibit citations in objection to claim -- revise exhibits, citation to reflect addition of proofs of claims, revisions to pin citations to evidentiary documents/exhibits (1.8) | 7.80 | 1,638.00 |
| 6/15/21 | LMB | Review exhibits and citations for objection to Differential claims and motion to seal documents. | .20 | 87.00 |
| ██████ | ███ | ███████████████████████████████ | ███ | ███ |
| 6/15/21 | MHM | Draft/send email to Lou Bubala are status of Differential claim objection (.1); work on drafting motion to file under seal, draft order granting motion to seal (1.0); final review and revisions to Differential claim objection--mark confidential exhibit references for possible redaction(s), create slip-sheets for confidential exhibits for the redacted, public version of the claim objection (1.3). | 2.30 | 483.00 |
| 6/16/21 | LMB | Finalize claim objection. | .20 | 87.00 |
| 6/16/21 | LMB | Continue revisions to claim objections & preparation of exhibits. | 1.90 | 826.50 |
| 6/17/21 | LMB | Revisions to claim objections and exhibits. | 3.10 | 1,348.50 |
| 6/18/21 | LMB | Finalize claim objections and exhibits. | 7.30 | 3,175.50 |
| 6/18/21 | MHM | Review and revise objection to claims of Differential Engineering (2.1); work on preparing exhibits in final form, redactions to confidential materials, filing under seal, finalize redacted and confidential versions of the objection and exhibits, declaration, and motion to seal and file same with the court (2.0) | 3.10 | 651.00 |
| 6/21/21 | LMB | Review rules for sealing documents & filing with court in regards to claim objection on Differential. | .20 | 87.00 |
| 6/21/21 | LMB | Telephone call with trustee counsel Mike Lehners re claim objection and litigation agains Seals; request hearing date for claim objection from court; update Ron Oines. | .40 | 174.00 |
| 6/21/21 | MHM | Work on review of local rules to comply with submitting confidential version of Differential's claim objection, revise order granting motion to seal, and cover page for envelope to chambers and compliance with LR 9018. | .80 | 168.00 |

## KAEMPFER CROWELL

July 15, 2021                                                                    Invoice No. 201348

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/22/21 | LMB | Review status of court rules on live versus phone vs Zoom hearings for argument and evidentiary disputes; emails with court clerk Illuminada Starzyk and with Ron Oines re hearing on Differential claim objections. | .30 | 130.50 |
| 6/22/21 | LMB | Review procedure on depositions and discovery in contested matter; email with courtroom deputy on live, zoom or phone hearings; email with Ron Oines on same. | .40 | 174.00 |
| 6/22/21 | LMB | Emails with party counsel on unredacted copy of objection to Differential claims; followup with Differential counsel Seth Adams to arrange delivery of objection based on difficulties with electronic delivery. | .30 | 130.50 |
| 6/22/21 | LMB | Emails with court clerk Illuminada Starzyk re motion to approve filing papers for Differential claim objection under seal and redacted. | .10 | 43.50 |
| 6/22/21 | MHM | Respond to email request to lodge order granting motion to seal claim objection of Differential Engineering, prepare order in final form, lodge same with the court and advise clerk of same. | .20 | 42.00 |
| ███ | ███ | ████████████████████████ ███████████████████████ ██████ | ██ | ███ |
| ███ | ███ | ████████████████████████ █████████████████████ ████ | ██ | ███ |
| 6/24/21 | LMB | Followup with Differential counsel Seth Adams re unredaced claim objection. | .10 | 43.50 |
| 6/28/21 | LMB | Legal research re claim preclusion raised by trustee in response to separate claim objections as to amount and complaints over purposed security interests. | 1.80 | 783.00 |
| 6/29/21 | LMB | Emails with Ron Oines re hearing on claim objection and discovery; direct Merrilyn Marsh for notice of hearing. | .20 | 87.00 |
| 6/29/21 | LMB | Additional emails with Ron Oines re claim objection, discovery, briefing & evidentiary hearing. | .20 | 87.00 |
| 6/29/21 | MHM | Review emails between Lou and deputy court clerk, setting hearing date on omnibus objections, draft notice of hearing and prepare for filing. | .50 | 105.00 |
| 6/30/21 | LMB | Research & completion of notice of hearing on claim objection and service of objection with unredacted objection. | 1.20 | 522.00 |
| 6/30/21 | LMB | Develop strategy for briefing, discovery and evidentiary hearing on Differential claim objections; emails with Ron Oines on same. | .20 | 87.00 |

**TOTAL PROFESSIONAL SERVICES**                                ████████

## KAEMPFER CROWELL

July 15, 2021

Invoice No. 201348

### SUMMARY OF PROFESSIONAL SERVICES



| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ██ | 435.00 | ████ |
| Marsh, Merrilyn | | 210.00 | ████ |
| **Total** | ██ | | ████ |

**TOTAL THIS INVOICE**                    ████

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**

**KAEMPFER**

**CROWELL**

August 6, 2021

Geo-Logic Associates, Inc.                                    Invoice No.        203536
Gary Lass | GaryLass@geo-logic.com                           Client No.          18014
Wendy Figueroa | wfigueroa@geo-logic.com                     Matter No.              1
Megan Black | mblack@geo-logic.com                           Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: July 31, 2021

**RE:  Metal Recovery Solutions**

|  |  |
|---|---|
| Professional Services | ███████ |
| Costs Advanced | ███ |
| **TOTAL THIS INVOICE** | ███████ |
| Previous Balance | ███████ |
| **TOTAL BALANCE DUE** | ███████ |

## KAEMPFER CROWELL

August 6, 2021                                                                 Invoice No. 203536

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/01/21 | LMB | Prepare proposal for briefing, discovery and evidentiary hearing/argument on claim objection to Differential; emails with party counsel on same. | .40 | 174.00 |
| 7/02/21 | LMB | Followup with Ron Oines and paralegal Merrily Marsh re depositions in claim objection and topics for person most knowledgeable on issues for Differential; telephone message for Differential counsel Seth Adams to schedule depositions. | .20 | 87.00 |
| 7/02/21 | LMB | Emails with Ron Oines re scope of discovery in contested matter on Differential claims. | .10 | 43.50 |
| 7/05/21 | JED | Legal research regarding claim preclusion involving proof of claim objections and adversary proceedings for security interests; exchange emails with Lou Bubala re same. | 2.80 | 770.00 |
| 7/05/21 | LMB | Review research on collateral estoppel for claim objection as to amount of debt and adversary proceeding contesting security interest; email with associate Joe Dagher on same. | .20 | 87.00 |
| 7/06/21 | LMB | Followup research with Joe Dagher on collateral estoppel for claim objection as to amount of debt and adversary proceeding contesting security interest. | .10 | 43.50 |
| 7/07/21 | LMB | Emails with Seal counsel Cissy Lee and Differential counsel Seth Adams and with Ron Oines re objections to additional discovery and scheduling of claim objection; contact court clerk about rescheduling options. | .30 | 130.50 |
| 7/07/21 | LMB | Telephone calls & emails with court clerk David Lindersmith, with Differential counsel Seth Adams, and with Ron Oines re scheduling, briefing and discovery on Differential claim objections. | .50 | 217.50 |
| 7/07/21 | MHM | Draft/send request to court seeking later date for claim objection hearing based on S. Adam's inability to attend 7/30 hearing; review email setting for 8/18 (.2); draft stipulation continuing hearing on Differential claim objection (.5) | .70 | 147.00 |
| 7/08/21 | JED | Legal research regarding deposition notice/subpoena requirements for creditors/debtors; exchange email with Lou Bubala and Merrilyn Marsh re same. | .80 | 220.00 |
| 7/08/21 | LMB | Direct requirements to notice depositos of persons most knowledgeable for Differential and debtor as part of contested matter of claim dispute. | .40 | 174.00 |
| 7/08/21 | MHM | Revise stipulation and order resetting hearing date on Differential claim objection; finalize and draft/send email to Seth Adams requesting review and approval of same (.5); conf with Lou re deposition notices and topics to be identified in depo notices (.2). | .70 | 147.00 |
| 7/09/21 | LMB | Followup researchh with associate Joe Dagher re service requirements for depositions of Differential and debtor in claim objection. | .20 | 87.00 |
| 7/09/21 | LMB | Emails with Differential counsel Seth Adams approving proposed stipulation to reschedual claim objection hearings. | .10 | 43.50 |
| 7/09/21 | LMB | Additional legal research re notice and subpoena requirements for deposition in contested claim objection. | .40 | 174.00 |

## KAEMPFER CROWELL

August 6, 2021                                                                        Invoice No. 203536

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/09/21 | MHM | Put stipulation and order in final format, submit stip for filing with court and lodge order approving (.2); draft notice of depositions for PMK of debtor and Differential (.4). | .60 | 126.00 |
| 7/12/21 | MHM | Revise deposition notice for Differential; draft depo notice for debtor; draft emails to Lou seeking info on topics, duration and location of depositions. | 1.50 | 315.00 |
| 7/13/21 | LMB | Update deposition notices for Differential and Metal Recovery of objection to claims of Differential; telephone call &  email with paralegal Merrilyn Marsh on same. | .50 | 217.50 |
| 7/13/21 | MHM | Tele conf (x2) with Lou Bubala re deposition notices, revise and finalize notice of depositions of PMK Differential Eng and PMK Debtor, work with assistant with personal service and scheduling court reporter.  File notices with USBC via CM/ECF. | 1.20 | 252.00 |
| ███████ | █████ | ███████████████████████████████████████████████████████ | ████ | █████ |
| 7/19/21 | LMB | Followup on research to compel attendance at depositions of claimant and debtor as part of contested claim objection. | .10 | 43.50 |
| 7/21/21 | LMB | Emails with Ron Oines re status of depositions scheduled for objections to claims of Differential Engineering and potential video appearances for depositions. | .10 | 43.50 |
| 7/21/21 | LMB | Emails with Seals counsel Cissy Lee & Differential counsel Seth Adams re objections to their depositions on claim objections; telephone call with trustee counsel Mike Lehners; emails with Ron Oines and associate Joe Dagher re evaluation of Seals prior arguments under Rule 3007 on discovery in contested matters. | 1.00 | 435.00 |
| ███████ | █████ | ███████████████████████████████████████████████████████ | ████ | █████ |
| 7/22/21 | JED | Legal research regarding interpretation of LR 3007(c) as it pertains to conducting discovery pending claim objections; exchange emails with Lou Bubala re same. | 2.60 | 715.00 |
| 7/22/21 | LMB | Emails with Ron Oines & research regarding right to conduct discovery in contested matter on Differential claim objections, and strategy to address court regarding our right and time to conduct depositions of MRS/Differential in light of objections from Differential and Seals. | .40 | 174.00 |
| 7/22/21 | LMB | Emails with Ron Oines, with Differential counsel Seth Adams & Seal counsel Cissy Lee re scheduling of depositions; email court clerk on discovery dispute call. | 2.00 | 870.00 |
| 7/22/21 | LMB | Further legal evaluation of rights to take discovery in contested matter upon filing of motion; email with Ron Oines on same. | .30 | 130.50 |
| ███████ | █████ | ████████████████████████████████████████ ████████ | ████ | █████ |
| ███████ | █████ | ████████████████████████████████████████████████████████ ████████████████████ | ████ | █████ |

## KAEMPFER CROWELL

August 6, 2021                                                              Invoice No. 203536

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ███ | ████████████████████ ██████████████ | ██ | ███ |
| 7/26/21 | LMB | Review Differential's motion to quash or for protective order; emails & telephone calls with Ron Oines & Roger Friedman, and with courtroom deputy Illumnida Starzyk, and with party counsel on claim objection; research re standing issues raised by Differential. | 2.20 | 957.00 |
| 7/26/21 | LMB | Emails with Roger Friedman re issues with Differential and debtor depositions as part of claim objection. | .20 | 87.00 |
| 7/26/21 | LMB | Additional emails with Ron Oines and courtroom deputy Illuminada Starzyk re discovery dispute call with Judge Beesley. | .10 | 43.50 |
| 7/26/21 | LMB | Emails with Ron Oines re trustee's evaluation of claim objection and adverary proceeding, discovery, and security interest in patent. | .30 | 130.50 |
| 7/26/21 | MHM | Review motion to quash filed by Differential Engineering, conference with Lou Bubala re 7/28 depositions and need to cancel court reporter per filing, conference with assistant asking to cancel court reporter and room reservation for depositions noticed for PMK for Debtor Metal and Creditor Differential. | .30 | 63.00 |
| ███ | ███ | ████████████████████ ██████████████ | ██ | ███ |
| 7/27/21 | LMB | Coordinate response to parties on depositions; prepare & file amended notice of depositions; emails with Ron Oines & Roger Friedman on same. | .50 | 217.50 |
| 7/28/21 | LMB | Emails with trustee's counsel Mike Lehners and with Ron Oines re scheduling of depositions based on schedules of counsel for trustee and Differential, and potential chance in hearing date with new assigned judge. | .20 | 87.00 |
| 7/29/21 | LMB | Emails with Differential counsel Seth Adams and Kelsey Gunderson re hearing on motion for protective order; emails with Ron Oines and Roger Friedman on same. | .50 | 217.50 |
| 7/29/21 | LMB | Emails & call with deputy court clerks Illuminada Starzyk and Benji Rawlings re scheduling of hearings with Judge Spraker. | .30 | 130.50 |
| 7/30/21 | LMB | Followup on status of potential request to hear motion for protective order on shortened time. | .10 | 43.50 |
| 7/30/21 | LMB | Telephone call with trustee's counsel Mike Lehners re right to pursue Differential claim objections and depositions. | .20 | 87.00 |
| 7/30/21 | LMB | Emails with deputy court clerk Benji Rawlings and party counsel re rescheduling hearing on objection to Differential claims based on reassignment of case. | .30 | 130.50 |

**TOTAL PROFESSIONAL SERVICES**                                    **$ 8,645.50**

## KAEMPFER CROWELL

August 6, 2021                                                    Invoice No. 203536

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ███ | 435.00 | ███ |
| Dagher, Joseph | ███ | 275.00 | ███ |
| Marsh, Merrilyn | ███ | 210.00 | ███ |
| **Total** | ███ | | ███ |

**TOTAL THIS INVOICE**                              ███

5

## KAEMPFER CROWELL

August 6, 2021

Invoice No. 203536

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 201348 | 7/15/21 | ██████ | ███ | █████ |
| | PREVIOUS BALANCE | | | ██████ |
| | Balance Due This Invoice | | | ─ █████ |
| | **TOTAL BALANCE DUE** | | | ═ █████ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**

**KAEMPFER**

**CROWELL**

September 3, 2021

Geo-Logic Associates, Inc.                          Invoice No.        205036
Gary Lass | GaryLass@geo-logic.com                  Client No.         18014
Wendy Figueroa | wfigueroa@geo-logic.com            Matter No.             1
Megan Black | mblack@geo-logic.com                  Billing Attorney:    LMB

## INVOICE SUMMARY

For Professional Services Rendered through: August 31, 2021

**RE:  Metal Recovery Solutions**

Professional Services
Costs Advanced

**TOTAL THIS INVOICE**

Previous Balance

**TOTAL BALANCE DUE**

## KAEMPFER CROWELL

September 3, 2021                                                      Invoice No. 205036

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/01/21 | LMB | Email with Differential counsel Shay Wells re rescheduling of depositions for claim objection. | .10 | 43.50 |
| 8/02/21 | LMB | Review order shortening time for hearing on motion to quash/protective order; emails with Ron Oines on briefing and depositions; email with opposing counsel about same. | .30 | 130.50 |
| 8/02/21 | LMB | Initial evaluation of rule regarding consent to entry of final order by bankruptcy judge on claim objection. | .10 | 43.50 |
| 8/03/21 | LMB | Evaluate issues of consent to entry of final order by bankruptcy court on objection to Differential claims; direct associate Joe Dagher to followup on same. | .30 | 130.50 |
| 8/03/21 | LMB | Emails with party counsel re rescheduling Differential and Debtor depositions in response to objection to Differential claims. | .10 | 43.50 |
| 8/03/21 | MHM | Review 8/4 upcoming deadline re final decision by court, identify authority for deadline in local rules, review same with Lou Bubala; review upcoming deadline on response to Differential claim objection and direct assistant to adjust due dates based on reset hearing before Judge Spraker. | .30 | 63.00 |
| 8/04/21 | LMB | Review Differential's motion for protective order & order shortening time for hearing on same, and prepare strategy for response; email with Ron Oines on same. | .30 | 130.50 |
| 8/05/21 | LMB | Prepare amended notices of depositions for Differential claim objections. | .10 | 43.50 |
| 8/05/21 | MHM | Draft 2nd amended notices of depositions for 30-b-6 for Metal Recovery and Differential; file with the court and notify court reporter of date change. | .50 | 105.00 |
| 8/10/21 | LMB | Email with Ron Oines re status of trustee's declaration authorizing prosecution of claim objections. | .10 | 43.50 |
| 8/10/21 | LMB | Review & revise draft response to motion to quash supoenas on Differential claim objections; telephone call with trustee's counsel Mike Lehners on authorization and email with Ron Oines on same. | .50 | 217.50 |
| ███ | ███ | ███████████████████████████████████ | ███ | ███ |
| 8/12/21 | LMB | Research & revise response to motion to quash; emails & calls with trustee's counsel Mike Lehners re authorization to prosecute claim objections; emails with Ron Oines & Roger Friedman ons ame. | 5.50 | 2,392.50 |
| 8/12/21 | MHM | Review latest version of opposition to motion to quash, and work on drafting Lehners declaration in support of opposition to Differential's motion to quash; draft/send email to Mike Lehners requesting timely review and response. | 1.20 | 252.00 |
| 8/13/21 | LMB | Revise & file opposition to motion to quash notices of depositions regardign objection to Differential claims; call with Ron Oines on same; emails with trustee's counsel Mike Lehners regarding supporting declaration. | 2.40 | 1,044.00 |

## KAEMPFER CROWELL

September 3, 2021                                                                          Invoice No. 205036

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/13/21 | MHM | Review and revise opposition to motion to quash subpoenas (.8); receive executed declaration of M. Lehners, prepare in final for filing with opposition (.1). | .90 | 189.00 |
| 8/16/21 | LMB | Review & summarize arguments to address Differential reply in support of its motion to quash. | .40 | 174.00 |
| 8/17/21 | LMB | Prepare for & call/emails with Ron Oines for hearing on motion to quash depositions for Differential claim objections; participate in hearing; calls/emails after the hearing with trustee's counsel Mike Lehners and Ron Oines. | 4.50 | 1,957.50 |
| 8/17/21 | MHM | Conference with Lou re outcome of hearing on motion to quash (.1); draft notice of vacated depositions, vacating 8/24 depos--finalize and submit/file with the court (.8); draft/send email to court reporter vacating depositions--follow-up re scheduling (.1). | 1.00 | 210.00 |
| 8/18/21 | LMB | Telephone call with Differential counsel Seth Adams re standing to obect to claim and response to claim objection; email with Ron Oines on same. | .50 | 217.50 |
| 8/18/21 | LMB | Draft and revise stipulation on claim objections and court authorization; emails with Ron Oines on same and evaluation of scope of standing on claim objections based on discussion with Differential counsel Seth Adams. | 1.00 | 435.00 |
| 8/19/21 | LMB | Review & revise stipulation related to authorization to prosecute claim objection; emails with Ron Oines, Differential counsel Seth Adams & Kelsey Gunderson, and trustee counsel Mike Lehners. | .40 | 174.00 |
| 8/19/21 | LMB | Additional emails with Differential counsel Seth Adams, trustee counsel Mike Lehners and with Ron Oines re stipulation on authority to prosecute claim objections; direct Merrilyn Marsh re changes and submission with proposed order. | .10 | 43.50 |
| 8/19/21 | MHM | Review and finalize stipulation with Differential re standing to assert objection to claim, draft order approving stipulation, place stip and order in final form, file stipulation with Court and lodge order approving. | .90 | 189.00 |
| 8/25/21 | MHM | Review Differential's response to claim objection, declaration of Thom Seal, research USTPO office for proof of a patent in the name of either Seal or Differential (none, but found copyright for Differential). | .90 | 189.00 |
| 8/30/21 | JED | Legal research regarding consenting to entry of a final order by a bankruptcy court; exchange email with Lou Bubala re same. | 1.60 | 440.00 |
| 8/30/21 | LMB | Review Differential opposition to GLA claim objection and proposed reply in support of objections; revise & circulate for consideration and preparation for exhibits. | 2.00 | 870.00 |
| 8/30/21 | LMB | Review & revise research from Joe Dagher on bankruptcy local rule requiring parties to report whether they consent to entry of final order by bankruptcy judge on contested claim objection; emails with Ron Oines and Roger Friedman on same. | .90 | 391.50 |
| 8/30/21 | LMB | Telephone calls & emails with Ron Oines & Roger Friedman re post-work notes filed with Differential claims, validity of notes and prior work, and potential fraudulent transfers. | .40 | 174.00 |

3

# KAEMPFER CROWELL

September 3, 2021                                                    Invoice No. 205036

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/30/21 | LMB | Legal research on claims based on purported underlying work and new promissory notes as a novation. | 1.10 | 478.50 |
| 8/30/21 | LMB | Final revision of reply in support of claim objection. | 1.70 | 739.50 |
| 8/30/21 | MHM | Review and revise reply memorandum in support of Differential claim objection (1.3); identify, gather, download and prepare supporting exhibits for filing (1.0); draft declaration of Lou Bubala (.8); | 3.20 | 672.00 |
| 8/31/21 | LMB | Prepare additional points on basis of debt versus subsequent notes for reply in support of Differential claim objection. | 1.00 | 435.00 |
| 8/31/21 | MHM | Final review of reply brief in support of Differential claim objection, identify and prepare additional exhibits cited, update exhibit list, final review of Bubala declaration, prepare brief, exhibits and declaration in final form for filing with the court., correct file error requiring flattening of document and exhibits for upload (1.9); file reply and declaration w/court (.2). | 2.10 | 441.00 |

**TOTAL PROFESSIONAL SERVICES**                             ███████

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ███ | 435.00 | ████ |
| Dagher, Joseph | ███ | 275.00 | ███ |
| Marsh, Merrilyn | ███ | 210.00 | ████ |
| **Total** | ███ | | █████ |

**TOTAL THIS INVOICE**                                   ███████

4

## KAEMPFER CROWELL

September 3, 2021                                               Invoice No. 205036

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 203536 | 8/06/21 | ▄▄▄ | ▄ | ▄▄▄ |
| | PREVIEW BALANCE | | | ▄▄▄ |
| | Balance Due This Invoice | | | ▄▄▄ |
| | **TOTAL BALANCE DUE** | | | ▄▄▄ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**

**KAEMPFER**

**CROWELL**

October 4, 2021

Geo-Logic Associates, Inc.                                    Invoice No.        206861
Gary Lass | GaryLass@geo-logic.com              Client No.         18014
Wendy Figueroa | wfigueroa@geo-logic.com     Matter No.             1
Megan Black | mblack@geo-logic.com              Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: September 30, 2021

**RE:  Metal Recovery Solutions**

| | |
|---|---|
| Professional Services | ██████ |
| Costs Advanced | ███ |
| **TOTAL THIS INVOICE** | ██████ |
| Previous Balance | ██████ |
| **TOTAL BALANCE DUE** | ██████ |

## KAEMPFER CROWELL

October 4, 2021                                                                                    Invoice No. 206861

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/03/21 | LMB | Prepare for oral argument on objection to Differential claims; telephone call with Ron Oines on same. | .80 | 348.00 |
| 9/07/21 | LMB | Prepare for & participate on hearings on Objection to Differential claims and Motion to Quash subpoenas. | 2.20 | 957.00 |
| 9/07/21 | LMB | Coordinated new depositions of representatives of Differential and MRS. | .10 | 43.50 |
| ████ | ███ | ███████████████████████████████████████ ████████████████ | ██ | ███ |
| 9/10/21 | LMB | Review scheduling order on objection to Differential claims & direct staff to followup with court clerk on filing documents under deal per terms of order. | .10 | 43.50 |
| 9/10/21 | LMB | Telephone call with trustee's counsel Mike Lehners re depositions and questions of MRS and Differential representatives. | .30 | 130.50 |
| 9/██ | ███ | ███████████████████████████████ ██████████████████████ | ██ | ███ |
| ████ | ███ | ███████████████████████████████ ███████████████ | ██ | ███ |
| ████ | ███ | ███████████████████████████████████ ███████████ | ██ | ███ |
| 9/13/21 | MHM | Review Spraker order concerning evidentiary hearing on Differential claim objections, draft status report and draft/send via email to Lou for review and input. | .60 | 126.00 |
| ████ | ███ | ██████████████████████████████████ ████████████ | ██ | ███ |
| ████ | ███ | ███████████████████████████████ ███████ | ██ | ███ |
| ████ | ███ | ██████████████████████████████████ ████ | ██ | ███ |
| 9/15/21 | LMB | Follow up with Seth Adams and with Ron Oines re depositions of debtor and Differential on claim objections, and on issues for adversary complaint. | .20 | 87.00 |
| 9/16/21 | MHM | Review order concerning the 11/15 evidentiary hearing and marking exhibits and procedure for submitting confidential exhibits under seal; download court-required Exhibit log and complete with exhibits included with claim objections, review order with Lou re additional exhibits for hearing (unknown but expected) (.8); draft/send email to Judge Spraker's courtroom deputy regarding procedures (.1); resend and revise email to court, including Seth Adams (.2). | 1.10 | 231.00 |
| 9/17/21 | LMB | Emails & calls with Differential counsel Seth Adams and with Ron Oines re scheduling of depositions on claim objection. | 1.00 | 435.00 |

## KAEMPFER CROWELL

October 4, 2021                                                                                Invoice No. 206861

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ██████ | ██████ | ██████████████████████████████████████ ████████████████████ | ██ | ██████ |
| 9/20/21 | LMB | Followup with Differential counsel Seth Adams, with Ron Oines, and courtroom deputy Benji Rawlings re deposition schedules. | .20 | 87.00 |
| 9/20/21 | LMB | Review & revise deposition notices for MRS and Differential in claim objections; emails with Ron Oines on same. | .20 | 87.00 |
| 9/21/21 | LMB | Coordinate audio from claim objection hearing to review Seth Adams' representations. | .30 | 130.50 |
| 9/21/21 | LMB | Additional emails with Ron Oines and with Differential counsel Seth Adams re scheduling of depositions on claim objections. | .20 | 87.00 |
| 9/22/21 | LMB | Outline issues for deposition, briefing and evidentiary hearings; email with Ron Oines on same. | 1.00 | 435.00 |
| ██████ | ██████ | ████████████████████████████████████ ████████████████████████████ | ███ | ██████ |
| ██████ | ██████ | ██████████████████████████████████████ ████████████████████ | ███ | ██████ |
| ██████ | ██████ | ██████████████████████████████████████ ████████ | ███ | ██████ |
| 9/30/21 | LMB | Followup with Ron Oines on preparation and exhibits for Differential/Debtor depositions. | .10 | 43.50 |
| 9/30/21 | LMB | Emails with trustee & trustee's counsel re substitution of counsel for debtor, role of debtor's counsel & trustee's counsel in depositions, and potential isues for depositions. | .20 | 87.00 |

**TOTAL PROFESSIONAL SERVICES**                                          ████████

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ████ | 435.00 | ████████ |
| Marsh, Merrilyn | ████ | 210.00 | ████████ |
| **Total** | ████ | | ████████ |

**TOTAL THIS INVOICE**                                                        ████████

## KAEMPFER CROWELL

October 4, 2021                                                                 Invoice No. 206861

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 205036 | 9/03/21 | ███████ | ████ | ███████ |
| | PREVIOUS BALANCE | | | ████████ |
| | Balance Due This Invoice | | | ████████ |
| | **TOTAL BALANCE DUE** | | | ████████ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**

**KAEMPFER**

**CROWELL**

November 4, 2021

Geo-Logic Associates, Inc.                          Invoice No.        208321
Gary Lass | GaryLass@geo-logic.com                  Client No.          18014
Wendy Figueroa | wfiguroa@geo-logic.com             Matter No.              1
Megan Black | mblack@geo-logic.com                  Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: October 31, 2021

**RE:  Metal Recovery Solutions**

Professional Services
Costs Advanced

**TOTAL THIS INVOICE**

Previous Balance

**TOTAL BALANCE DUE**

## KAEMPFER CROWELL

November 4, 2021                                                    Invoice No. 208321

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/21 | LMB | Telephone call with Mike Lehners re Seal deposition; email with Ron Oines on same. | .60 | 261.00 |
| 10/04/21 | LMB | Emails & calls with Ron Oines and with trustee's counsel Mike Lehners re deposition of Thom Seal. | .50 | 217.50 |
| 10/05/21 | LMB | Review 10/4/21 deposition transcript of Thom Seal. | .60 | 261.00 |
| 10/06/21 | LMB | Telephone call with Ron Oines to develop strategy for supplemental brief on objection to Differential claims following depositions. | .60 | 261.00 |
| 10/08/21 | LMB | Followup with court reporter on Seal deposition transcription. | .10 | 43.50 |
| 10/08/21 | LMB | Telephone call with trustee's attorney re evaluation of Thom Seal testimony and objection to claims of Differential. | .30 | 130.50 |
| ██████ | ████ | ████████████████████████████████████████ | ███ | █████ |
| ██████ | ████ | ████████████████████████████████████████ | ███ | █████ |
| 10/11/21 | LMB | Initial markup of 10/4/21 & 10/5/21 Seal MRS/Differential transcripts and exhibits for support to objection to Differential claims; review notes from Ron Oines; begin drafting supplement on claim objections. | 5.20 | 2,262.00 |
| 10/11/21 | MHM | Revise depo exhibits 1-26 from 10/4 deposition of Thom Seal and save to client file (.7); download 10/5 transcript of Seal and exhibits 27-37 and save to client file (.5); review settlement conference order entered 10/4, download/save to client file and communicate with Lou and assistant re calendaring deadlines in order (.4); respond to email request from M. Lehners requesting 2015 tax return for MRS--locate and forward return to Mr. Lehners--save 2016-2018 tax returns marked as exhibits for Seal depo to tax file (.2). | 1.80 | 378.00 |
| 10/12/21 | LMB | Research and draft supplemental brief on objection to Differential claims. | 6.40 | 2,784.00 |
| 10/12/21 | MHM | Prepare Seal deposition transcripts and exhibits 1-37 for filing with the court (under seal), and prepare confidential/pubic version of the same (1.0); tele conf with L. Bubala re filing under seal (.1); draft motion to file under seal and order granting motion, file public version of notice of filing depo transcripts and exhibits, motion to seal and lodge order with the court (1.8); draft/send email to court clerk Benji re submitting confidential versions of depo transcripts (.2). | 3.10 | 651.00 |
| ██████ | ████ | ████████████████████████████████████████ | ███ | █████ |
| ██████ | ████ | ████████████████████████████████████████ | ███ | █████ |
| ██████ | ████ | ████████████████████████████████████████ | ███ | █████ |
| ██████ | ████ | ████████████████████████████████████████ | ███ | █████ |

## KAEMPFER CROWELL

November 4, 2021                                                                 Invoice No. 208321

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/21 | LMB | Coordinate submission of transcripts to court under seal & circulation of copies to opposing counsel. | .20 | 87.00 |
| 10/13/21 | MHM | Work on submitting confidential court filing of Thom Seal deposition transcripts and exhibits, review email from Benji Rawlings, contact Illuminada in Reno office and forward confidential documents as well as serve all counsel with the confidential versions of the transcripts and exhibits. | 1.70 | 357.00 |
| ███████ | ████ | ██████████████████████████ | ███ | █████ |
| 10/13/21 | MHM | Work on transmitting confidential deposition transcripts and exhibits to attorneys w/Humphrey Law, including tele conf with Ed Humphrey. Resolve issues with rejection of emails and need to reduce file sizes. | .50 | 105.00 |
| ███████ | ████ | ████████████████████████████████████████ ████████████████████ | ███ | █████ |
| ███████ | ████ | ██████████████████ ██████ | ███ | █████ |
| ███████ | ████ | ████████████████████████████████ ████████████████████ | ███ | █████ |
| ███████ | ████ | ████████████████████████████████████████ █████████████████████████████ | ███ | █████ |
| 10/22/21 | LMB | Review trustee's response as to objections to Differential claims. | .10 | 43.50 |
| 10/25/21 | LMB | Emails with Ron Oines re reply brief on Differential claims on novation arguments and brief length. | .40 | 174.00 |
| 10/25/21 | LMB | Emails with Ron Oines re exhibits for supplemental reply in support of objection to Differential claims; initial review & response on same. | .50 | 217.50 |
| 10/25/21 | MHM | Review and respond to email from Lou Bubala re filing depo transcripts of Thom Seal with the court, research communications and court filings to verify transcripts filed under seal, forwarded to court clerk for delivery to Judge Spraker, respond with details (.2); review and respond to email communications from Ron Oines re procedure for exhibits to be admitted at the 11/15 hearing on Differential's claim objections, forward court clerk's communications (.2). | .40 | 84.00 |
| 10/26/21 | LMB | Finalize supplemental reply on objection to Differential claims with exhibits and filing under seal. | 3.50 | 1,522.50 |
| 10/27/21 | LMB | Emails with Ron Oines and Merrilyn Marsh re preparation of exhibits for hearing on objection to Differential claims; review local forms & rules. | .20 | 87.00 |
| 10/27/21 | LMB | Emails with Ron Oines & research on exhibits for evidentiary hearing on objection to Differential claims. | .40 | 174.00 |
| 10/27/21 | MHM | Receive, review and respond to emails from Oines re questions on hearing exhibits, review L.R. 9017 and order, set meeting to confer. | .50 | 105.00 |

## KAEMPFER CROWELL

November 4, 2021                                                                 Invoice No. 208321

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/21 | LMB | Telephone call with Ron Oines and Merrilyn Marsh re exhibits and testimony for hearing on objection to Differential claims; email with Differential counsel Seth Adams re service of trial subpoena on Thom Seal. | .70 | 304.50 |
| 10/28/21 | LMB | Emails with Differential counsel Seth Adams re trial subpoena for Thomas Seal; revise proposed subpoena & request witness fee; arrange for service; prepare & file notice of issuance of subpoena. | .80 | 348.00 |
| 10/28/21 | LMB | Followup on marking exhibits for evidentiary hearing on objection to Differential claims re bates stamps to be applied to exhibits; email with Ron Oines on same. | .10 | 43.50 |
| 10/28/21 | MHM | Conference call with co-counsel Ron Oines, Lou and Ceci re preparing evidentiary exhibits for submission to the court per LR 9017 and court's order (.5); draft subpoena, revise and finalize (.5); draft notice of issuance of subpoena, finalize and file with the court (.5). | 1.50 | 315.00 |

**TOTAL PROFESSIONAL SERVICES**                                    ▮▮▮▮▮▮

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ▮▮▮ | 435.00 | ▮▮▮▮ |
| Marsh, Merrilyn | ▮▮▮ | 210.00 | ▮▮▮▮ |
| **Total** | ▮▮▮ | | ▮▮▮▮ |

## COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| ▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮▮▮▮ | |
| ▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮ |

**TOTAL COSTS ADVANCED**                                    ▮▮▮▮

**TOTAL THIS INVOICE**                                    ▮▮▮▮

## KAEMPFER CROWELL

November 4, 2021                                                                                        Invoice No. 208321

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 206861 | 10/04/21 | ███ | ██ | ███ |
|  | PREVIOUS BALANCE |  |  | ███ |
|  | Balance Due This Invoice |  |  | ███ |
|  | **TOTAL BALANCE DUE** |  |  | ███ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



December 2, 2021

| | |
|---|---|
| Geo-Logic Associates, Inc. | Invoice No.          209974 |
| Gary Lass \| GaryLass@geo-logic.com | Client No.           18014 |
| Wendy Figueroa \| wfigueroa@geo-logic.com | Matter No.               1 |
| Megan Black \| mblack@geo-logic.com | Billing Attorney:    LMB |

## INVOICE SUMMARY

For Professional Services Rendered through: November 30, 2021

**RE:  Metal Recovery Solutions**

| | |
|---|---|
| Professional Services | ████████ |
| Less Discount | ████████ |
| | |
| Net Professional Services | ████████ |
| Costs Advanced | ████████ |
| | |
| **TOTAL THIS INVOICE** | ████████ |
| | |
| Previous Balance | ████████ |
| | |
| **TOTAL BALANCE DUE** | ████████ |

## KAEMPFER CROWELL

December 2, 2021                                                                 Invoice No. 209974

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/21 | LMB | Review & markup proposed exhibit list and testimony designation; email with Differential counsel Seth Adams on same; file designation of testimony. | 2.40 | 1,044.00 |
| 11/01/21 | LMB | Coordinate service of Seal trial subpoena on Seth Adams. | .10 | 43.50 |
| 11/01/21 | MHM | Review trial exhibit list and deposition designation statement, download 1-56 exhibits and review same with Lou Bubala, calls to deputy clerk re filing and transmitting confidential exhibits to Judge Spraker. | .90 | 189.00 |
| 11/02/21 | LMB | Meeting with Merrilyn Marsh to coordinate bates stamping and submission of exhibits for evidentiary hearing on objection to Differential claims; email with deputy court clerk Illuminada Starzyk on same. | .60 | 261.00 |
| 11/02/21 | MHM | Tele conf (x2) with Illuminada, court clerk, re Judge Spraker's preference for exhibits being prepared for evidentiary hearing, email question on bates numbering and review preferences with Lou Bubala (.3); review 56 exhibits and designate confidential vs. public exhibits and bates number each page per judge preference--verify accuracy (2.3) | 2.60 | 546.00 |
| 11/03/21 | LMB | Legal research & evaluation of potential additions to exhibits for evidentiary hearing on objection to Differential claims; emails with Ron Oines, with Merrilyn Marsh, and with Differential counsel Seth Adams & other counsel on same. | 1.50 | 652.50 |
| 11/03/21 | MHM | Revise exhibit list and add Ex57, Newmont Hydro-Jex technology (1.1); work on identifying documents signed under oath by T. Seal (.7); work on identifying all transcripts and download missing hearing transcripts(.5); download court docket and identify all filings that include Seal's sworn oath (.4); review new Ex58, question inclusion of blank pages and duplication of other exhibits, add pagination for new exhibit (.4); conference with Lou about logistics of filing exhibit list and exhibits on court docket and forwarding confidential exhibits, both to be relied on and viewed by Judge Spraker during hearing (.2). | 3.30 | 693.00 |
| 11/04/21 | LMB | Emails with Ron Oines & update of exhibit list with financial ledgers; email with opposing counsel Seth Adams & others on the exhibit, additional exhibits, and court procedure for referencing exhibits. | .30 | 130.50 |
| 11/04/21 | LMB | Review & update exhibit list, designations as confidential and additions from bankruptcy court filings; email with Ron Oines on arbitration testimony for inclusion in exhibit list for hearing on objection to Differential claims. | 1.50 | 652.50 |
| 11/04/21 | MHM | Work on responding to emails and revising or preparing exhibits and master exhibit list per directives from Ron Oines and Lou Bubala. | 1.50 | 315.00 |
| 11/05/21 | LMB | Emails with Merrilyn Marsh on updated exhibits to Differential claim objection and circulation of files. | .20 | 87.00 |

## KAEMPFER CROWELL

December 2, 2021                                                                 Invoice No. 209974

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/21 | LMB | Emails with Ron Oines re additional exhibit for hearing on Differential claim objection; email with trustee's counsel Mike Lehners re hearing exhibits; meeting with Merrilyn Marsh re preparation of exhibits; emails with deputy court clerk Illuminada Starzyk re scheduling of hearing. | .40 | 174.00 |
| 11/08/21 | LMB | Telephone call with trustee's counsel Mike Lehners re exhibits and questions for evidentiary hearing on Differential claims. | .30 | 130.50 |
| 11/08/21 | MHM | Add and prepare confidential Ex. 62, update exhibit list to add Ex. 62; communications with Ceci re filing exhibit list. | .50 | 105.00 |
| 11/09/21 | LMB | Emails with Ron Oines and Merrilyn Marsh re disclosure and admissibility of exhibits identified for hearing on objection to Differential claims. | .50 | 217.50 |
| 11/09/21 | LMB | Emails with Ron Oines and with Differential counsel Seth Adams re additional exhibits and objections to exhibits for hearing on objection to Differential claims. | .30 | 130.50 |
| 11/10/21 | LMB | Emails with Differential counsel Seth Adams and with Ron Oines re exhibits for hearing on claim objections; coordinate production with Merrilyn Marsh and submit to court. | 3.50 | 1,522.50 |
| 11/10/21 | MHM | Prepare evidentiary hearing exhibits marked by DEI for filing, both under seal and public versions, revise exhibit list, individually page number all exhibits and generally prepare exhibits as specified by the court, upload final court-filed documents and exhibits (both confidential and public) to sharefile and provide links to Lou Bubala for service to court and parties. | 7.90 | 1,659.00 |
| 11/12/21 | LMB | Coordinate revisions to exhibit list for recirculation to parties. | .10 | 43.50 |
| 11/12/21 | LMB | Emails and calls with Ron Oines, Ceci Solorzano, Merrilyn Marsh, court law clerk Angella Yates, Differential counsel Seth Adams and trustee counsel Mike Lehners re preparation for hearing on objections to Differential claims. | 3.20 | 1,392.00 |
| 11/12/21 | LMB | Followup with bankruptcy court on access to filing papers for hearing objection to Differential claims. | .50 | 217.50 |
| 11/12/21 | MHM | Revise exhibits 62 and 86 to correct omissions of page numbers (62) and confidential cover page (86). | .30 | 63.00 |
| 11/15/21 | LMB | Coordinate filing of exhibits, exhibit list and motion to seal confidential exhibis. | .50 | 217.50 |
| 11/15/21 | LMB | Call & email with Ron Oines re exhibits for hearing on objection to Differential claims. | .10 | 43.50 |
| 11/15/21 | LMB | Participate in evidentiary hearing on objection to Differential claims. | 3.90 | 1,696.50 |
| 11/15/21 | LMB | Legal research re admissibility of discussions between Thom Seal and Differential counsel Seth Adams during break from testimony; email with Ron Oines on same. | .80 | 348.00 |
| 11/15/21 | MHM | File exhibits with the court, adjusting pdfs as required by PDF annotation errors and size limitations upon upload--two parts each, file exhibit list, motion to seal and lodge order to seal (2.0); create sub folder and save all joint exhibits identified for evidentiary hearing (.4). | 2.40 | 504.00 |

3

## KAEMPFER CROWELL

December 2, 2021 <span style="float:right">Invoice No. 209974</span>

| Date | Init | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/16/21 | LMB | Emails with Differential counsel Seth Adams and Ron Oines, and with judicial staff on stipulated admission of exhibits for hearing on claim objection. | .70 | 304.50 |
| 11/16/21 | LMB | Participate in second day of evidentiary hearing on objection to Differential claims. | 5.30 | 2,305.50 |
| 11/17/21 | LMB | Telephone call & email with Ron Oines re transcripts and closing arguments. | .20 | 87.00 |
| 11/17/21 | LMB | Telephone call with trustee's counsel Mike Lehners re depositions and claim objection. | .50 | 217.50 |
| 11/18/21 | LMB | Email with Ron Oines re trustee's theories on illusory contract based on Debtor/MRS non-compliance with contract. | .20 | 87.00 |
| 11/18/21 | LMB | Evaluation for additional questions to address potential novation. | .40 | 174.00 |
| 11/18/21 | LMB | Telephone call with Ron Oines re strategy for final questions and closing on objection to Differential claims. | .20 | 87.00 |
| 11/19/21 | LMB | Participate in hearing on Differential claim objection; followup with ordering of transcripts and supplement to designation of deposition transcripts. | 4.60 | 2,001.00 |
| 11/22/21 | LMB | Coordinate filing of amended deposition excerptions designated for hearing on objection to Differential claims. | .40 | 174.00 |
| 11/22/21 | MHM | Review, revise and prepare for filing amended notice of designated deposition testimony to include annotated transcripts for Thom Seal 10/4 and 10/5/2021, prepare confidential and public versions of amended designations (1.3); draft motion to file under seal the deposition excerpts of Thom Seal and order granting (1.0); prepare amended designation and ex parte motion to seal with the Court, file with USBC and serve confidential versions upon counsel and court clerk for Judge Spraker (.3). | 2.60 | 546.00 |
| 11/29/21 | LMB | Followup with Access Transcripts and with Ron Oines from hearing transcripts on objection to Differential claims and to be used as aprt of supplemental briefing. | .50 | 217.50 |

<div style="text-align:center">

**TOTAL PROFESSIONAL SERVICES** ███████

Less Discount ███████

**NET PROFESSIONAL SERVICES** ███████

</div>

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|:-----:|-----:|------:|
| Bubala, Louis M | ███ | 435.00 | ████0 |
| Marsh, Merrilyn | ███ | 210.00 | █████ |
| **Total** | ███ | | █████ |

## KAEMPFER CROWELL

December 2, 2021                                                    Invoice No. 209974

**COSTS ADVANCED**

| Date | Description | Amount |
|------|-------------|--------|
| ███ | ████████████████████████ | ███ |
| ███ | ████████████████████ | ███ |

**TOTAL COSTS ADVANCED**      ███████

**TOTAL THIS INVOICE**      ███████

## KAEMPFER CROWELL

December 2, 2021                                                    Invoice No. 209974

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 208321 | 11/04/21 | ███ | ██ | ███ |
| PREVIOUS BALANCE | | | | ███ |
| Balance Due This Invoice | | | | ███ |
| **TOTAL BALANCE DUE** | | | | ███ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**

**KAEMPFER**

**CROWELL**

January 6, 2022

Geo-Logic Associates, Inc.                          Invoice No.         211309
Gary Lass | GaryLass@geo-logic.com                  Client No.          18014
Wendy Figueroa | wfigueroa@geo-logic.com            Matter No.              1
Megan Black | mblack@geo-logic.com                  Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: December 31, 2021

**RE:  Metal Recovery Solutions**

| | |
|---|---|
| Professional Services | ████ |
| Costs Advanced | ██ |
| **TOTAL THIS INVOICE** | ████ |
| Previous Balance | ████ |
| **TOTAL BALANCE DUE** | ████ |

## KAEMPFER CROWELL

January 6, 2022                                                    Invoice No. 211309

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/21 | LMB | Email with Ron Oines re supplemental brief on objection to Differential claims. | .10 | 43.50 |
| 12/05/21 | LMB | Review & revise supplemental brief after hearing on objections to claims of Differential Engineering. | .60 | 261.00 |
| 12/06/21 | LMB | Final review of supplemental brief on Differential claims for redaction & edits. | .30 | 130.50 |
| 12/06/21 | MHM | Review, revise and reformat post-hearing opening brief, file same with the court via CM/ECF. | 1.00 | 210.00 |
| ███ | ███ | ████████████████████████████ ████ | ██ | ██ |
| ███ | ███ | ████████████████████████████ ████████ | ██ | ██ |
| ███ | ███ | ████████████████████████████ ████ | ██ | ██ |
| ███ | ███ | ████████████████████████████ | ██ | ██ |
| 12/27/21 | LMB | Review Differential supplemental brief in support of its bankruptcy claims; email with Ron Oines on same. | .20 | 87.00 |
| 12/29/21 | LMB | Telephone calls & emails with trustee's counsel Mike Lehners re timing on reply brief, testimony from hearing and circulation of hearing transcripts and exhibits; update Ron Oines on same. | .90 | 391.50 |

**TOTAL PROFESSIONAL SERVICES**                          ███████

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ██ | 435.00 | ███ |
| Marsh, Merrilyn | ██ | 210.00 | ███ |
| **Total** | ██ | | ███ |

**TOTAL THIS INVOICE**                                   ███████

## KAEMPFER CROWELL

January 6, 2022                                                        Invoice No. 211309

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 209974 | 12/02/21 | ▅▅▅ | ▅ | ▅▅▅ |
| | PREVIOUS BALANCE | | | ▅▅▅ |
| | Balance Due This Invoice | | | ▅▅▅ |
| | **TOTAL BALANCE DUE** | | | ▅▅▅ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



February 3, 2022

Geo-Logic Associates, Inc.
Gary Lass | GaryLass@geo-logic.com
Wendy Figueroa | wfigueroa@geo-logic.com
Megan Black | mblack@geo-logic.com

| | |
|---|---|
| Invoice No. | 213800 |
| Client No. | 18014 |
| Matter No. | 1 |
| Billing Attorney: | LMB |

## INVOICE SUMMARY

For Professional Services Rendered through: January 31, 2022

**RE:  Metal Recovery Solutions**

Professional Services          ██████
Costs Advanced                 ____███

**TOTAL THIS INVOICE**          ██████

████████████████████
████████████████████          __████
████████████████████

**BALANCE DUE THIS INVOICE**    ████

Previous Balance                _█████

**TOTAL BALANCE DUE**           _█████

# KAEMPFER CROWELL

February 3, 2022                                                    Invoice No. 213800

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/04/22 | LMB | Review & revise post-hearing reply brief on obection to Differential claims; emails with Ron Oines on same. | .60 | 276.00 |
| 1/04/22 | LMB | Telephone call & emails with trustee's counsel Mike Lehners re post-hearing reply on objections to Differential claims; emails with Ron Oines on same. | .60 | 276.00 |
| 1/05/22 | LMB | Review & revise final version of post-hearing brief on objection to Differential claims. | .30 | 138.00 |
| 1/05/22 | LMB | Review & respond to questions from trustee's counsel Mike Lehners re payment issues on Differential claims. | .80 | 368.00 |
| 1/06/22 | LMB | Review trustee's draft post-hearing reply brief on objection to Differential claims. | .10 | 46.00 |

**TOTAL PROFESSIONAL SERVICES**                          ▮▮▮▮

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ▮▮ | 460.00 | ▮▮▮ |
| **Total** | ▮▮ | | ▮▮▮ |

**TOTAL THIS INVOICE**                          ▮▮▮

Credits Applied                                ▮▮▮

**BALANCE DUE THIS INVOICE**                    ▮▮▮

2

## KAEMPFER CROWELL

February 3, 2022                                                                Invoice No. 213800

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 211309 | 1/06/22 | ███████ | ████ | ██████ |
| | PREVIOUS BALANCE | | | ██████ |
| | Balance Due This Invoice | | | ██████ |
| | **TOTAL BALANCE DUE** | | | ██████ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



April 5, 2022

Geo-Logic Associates, Inc.                              Invoice No.        217652
Gary Lass | GaryLass@geo-logic.com                      Client No.          18014
Wendy Figueroa | wfigueroa@geo-logic.com               Matter No.              1
Megan Black | mblack@geo-logic.com                      Billing Attorney:    LMB

---

# INVOICE SUMMARY

For Professional Services Rendered through: March 31, 2022

**RE:  Metal Recovery Solutions**

|  | |
|---|---|
| Professional Services |  |
| Costs Advanced | |
| **TOTAL THIS INVOICE** | |

## KAEMPFER CROWELL

April 5, 2022                                                     Invoice No. 217652

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ███ | ████████████████ | ██ | ██ |
| 3/08/22 | LMB | Email with courtroom deputy clerk Illuminada Starzyk, with Courtney Droessler and with Ron Oines re unredacted copy of claim objection. | .10 | 46.00 |
| 3/08/22 | CLD | Review and respond to request by Bankruptcy Court Clerk with attachment, re client's un-redacted objection to Differential Engineering, Inc. claims two and three for use by Judge Gary Spraker. | .20 | 39.00 |
| ███ | ███ | ████████████████ | ██ | ██ |
| ███ | ███ | ████████████████ | ██ | ██ |

**TOTAL PROFESSIONAL SERVICES**                            ████

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ██ | 460.00 | ██ |
| Droessler, Courtney | ██ | 195.00 | ██ |
| Tackes, Steven E | ██ | 499.00 | ██ |
| **Total** | ██ | | ██ |

**TOTAL THIS INVOICE**                            ████

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**

**KAEMPFER**

**CROWELL**

May 2, 2022

Geo-Logic Associates, Inc.                                    Invoice No.        219925
Gary Lass | GaryLass@geo-logic.com              Client No.          18014
Wendy Figueroa | wfigueroa@geo-logic.com    Matter No.              1
Megan Black | mblack@geo-logic.com              Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: April 30, 2022

**RE:   Metal Recovery Solutions**

|  |  |
|---|---|
| Professional Services | ██████ |
| Costs Advanced | ███ |
| **TOTAL THIS INVOICE** | ██████ |
| Previous Balance | ████ |
| **TOTAL BALANCE DUE** | █████ |

## KAEMPFER CROWELL

May 2, 2022                                                                 Invoice No. 219925

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/05/22 | LMB | Telephone calls with Ron Oines, with trustee Chris Burke, and with trustee's counsel Mike Lehners; markup of order sustaining claim objetion; research timing for appeal and status of trustee's claims against Dr. Seal. | 1.50 | 690.00 |
| ███ | ███ | ████████████████████████████ ████████████████████████████ ███████████ | ██ | ████ |
| ███ | ███ | ████████████████████████████ ████████████████████████████ ███ | ██ | ████ |
| 4/13/22 | LMB | Review notice of appeal on order sustaining objection to Differential claims; emails with Ron Oines & Roger Friedman on same. | .20 | 92.00 |
| 4/14/22 | LMB | Review status of bankruptcy appeal and procedure before BAP; emails with Ron Oines & Roger Friedman on same. | .80 | 368.00 |
| ███ | ███ | ████████████████████████████ ████████████████████████████ ████████████ | ██ | ████ |
| 4/14/22 | LMB | Review briefiing schedule from Bankruptcy Appellate Panel; email with Ron Oines on same. | .10 | 46.00 |
| ███ | ███ | ████████████████████████████ ████████████████ | ██ | ████ |
| 4/15/22 | LMB | Emails with Ron Oines & Roger Friedman re corporate disclosure in appeal; research rules applicability of federal rules of appellate procedure in bankruptcy appeal. | .20 | 92.00 |
| ███ | ███ | ████████████████████████████ | ██ | ████ |
| 4/25/22 | LMB | Review of BAP appellate rules on designation of transcripts and record, and followup with paralegal Courtney Droessler on requirements as appellee. | .30 | 138.00 |
| ███ | ███ | ████████████████████████ | ██ | ████ |
| 4/27/22 | LMB | Initial review of Differential statement of issues and designation of record from order sustain objection to claims; email with Ron Oines & Roger Friedman on same. | .20 | 92.00 |

**TOTAL PROFESSIONAL SERVICES**                                   ████████

## KAEMPFER CROWELL

May 2, 2022

Invoice No. 219925

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ██ | 460.00 | ██████ |
| **Total** | ██ | | ██████ |

### TOTAL THIS INVOICE ██████

3

## KAEMPFER CROWELL

May 2, 2022                                                                 Invoice No. 219925

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 217652 | 4/05/22 | ▮ | ▮ | ▮ |
| PREVIOUS BALANCE | | | | ▮ |
| Balance Due This Invoice | | | | ▮ |
| **TOTAL BALANCE DUE** | | | | ▮ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



June 2, 2022

Geo-Logic Associates, Inc.                                    Invoice No.        222187
Gary Lass | GaryLass@geo-logic.com                            Client No.          18014
Wendy Figueroa | wfigueroa@geo-logic.com                     Matter No.              1
Megan Black | mblack@geo-logic.com                           Billing Attorney:     LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: May 31, 2022

**RE:   Metal Recovery Solutions**

|  |  |
|---|---|
| Professional Services | ███████ |
| Costs Advanced | ___███ |
| **TOTAL THIS INVOICE** | ██████ |
| Previous Balance | _██████ |
| **TOTAL BALANCE DUE** | _██████ |

## KAEMPFER CROWELL

June 2, 2022                                                                 Invoice No. 222187

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███████ | ██████ | ████████████████████████████████████████████ | ████ | ███████ |
| 5/03/22 | LMB | Review designation of record by Differential; emails with Ron Oines on potential additions to it; review court docket. | .80 | 368.00 |
| 5/04/22 | LMB | Email with Ron Oines re evaluation of designation of record and response. | .10 | 46.00 |
| 5/04/22 | LMB | Review & revise proposed additional designation of record based on Courtney Droessler review of original designation; emails with Ron Oines & Roger Friedman on additional changes. | 2.00 | 920.00 |
| 5/04/22 | CLD | Compare and contrast Creditor Differential Engineering, Inc.'s Statement of Issues on Appeal and Designation of Record on Appeal with Docket Report on case 20-50660; re determining scope of inaccuracy within designated court fillings allegedly associated with issues on appeal; to assist attorney, in preparation for client's draft response. | 1.20 | 234.00 |
| 5/04/22 | CLD | Review and analyze email chain with Co-Counsel, re determining general scope while cross-referencing with '50660 docket report and exhibits for claim objection hearing starting on November 15, 2021 to obtain additional specific details, in preparation for Client's Designation of Additional Items for the record on appeal. | .60 | 117.00 |
| 5/04/22 | CLD | Draft Client's proposed Designation of Additional Items for Record on Appeal with certificate of service. | .40 | 78.00 |
| 5/04/22 | CLD | Draft e-correspondence to Co-Counsel with attachment; re proposed Designation of Additional Items for the Record on Appeal. | .10 | 19.50 |
| 5/05/22 | LMB | Review & revise additional designation of record; additional legal research on federal case law on scope of the record on unadmitted exhibits and procedure to object or move to strike; email with Roger Friedman & Ron Oines on same. | 2.00 | 920.00 |
| 5/05/22 | CLD | Analyze, compare and contrast Transcripts of Evidentiary Hearing on Objection to Claims of Differential Engineering, Inc. November 15, 2021 through November 14, 2021 with Joint Exhibit List and Docket Report for '50660, re identification of exhibits submitted but not admitted, to assist with specifying those exhibits which should be excluded from the record on appeal. | .90 | 175.50 |
| 5/05/22 | CLD | Annotate Joint Exhibit List from evidentiary hearing on objection to claims of Differential Engineering, Inc., re citations to transcripts reflecting when exhibits were admitted, to assist attorney, in preparation for revising Client's Designation of Additional Items for Record on Appeal. | .80 | 156.00 |
| 5/05/22 | CLD | Revise Client's Designation of Additional Items for Record on Appeal, re detailed specification in objection to which evidentiary hearing exhibits should be excluded. | .30 | 58.50 |
| 5/06/22 | LMB | Followup with Roger Friedman re dispute on unadmitted trial exhibits included in appellant's designation of record, procedure for objection or striking them, and timing for designation of record and/or motion. | .10 | 46.00 |

## KAEMPFER CROWELL

June 2, 2022                                                                                   Invoice No. 222187

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ████ | ████ | ████████████████████████ ████████████████████████ ████████████ | ██ | ████ |
| 5/09/22 | LMB | Emails with Roger Friedman and with DEI cousnel Seth Adams & trustee counsel Mike Lehners re correction on record on appeal regarding exhibits from evidentiary hearing not admitted at hearing; followup emails with Mike Lehners and Ron Oines on same. | .80 | 368.00 |
| ████ | ████ | ████████████████████████ ████████████ | ██ | ████ |
| ████ | ████ | ████████████████████████ ████████████ | ██ | ████ |
| ████ | ████ | ████████████████████████ ████████ | ██ | ████ |
| 5/10/22 | LMB | Followup with DEI counsel Seth Adams and with Ron Oines re potential stipulation on designation of of evidentiary hearing exhibits not admitted in to evidence; emails with courtroom deputy David Lindersmith re potential hearing dates. | .40 | 184.00 |
| ████ | ████ | ████████████████████████ ████████ | ██ | ████ |
| 5/12/22 | LMB | Telephone calls & emails with Ron Oines, with Differential counsel Seth Adams and with trustee's counsel Mike Lehner re designation of appellate record; draft and revise. | .80 | 368.00 |
| 5/12/22 | CLD | Review and analyze e-correspondence chain with Counsel for Differential Engineering, Inc. and Trustee, re scope of agreement clarifying Differential Engineering, Inc.'s Designation of Record on Appeal. | .20 | 39.00 |
| 5/12/22 | CLD | Review and analyze Differential Engineering's court filings and Docket Report on appeal, re factual timeline on initiation of appeal and exact wording of two entries, to assist attorney, in preparation for drafting Stipulation. | .20 | 39.00 |
| 5/12/22 | CLD | Draft and revise Stipulation Regarding Appellant's Designation of Record on Appeal, re factual background and memorialize agreement to clarify record. | .60 | 117.00 |
| 5/12/22 | CLD | Draft [proposed] Order Approving Stipulation Regarding Appellant's Designation of Record on Appeal. | .30 | 58.50 |
| 5/12/22 | CLD | E-correspond with Counsel for Differential Engineering, Inc. and Trustee with attachments, re draft Stipulation for approval. | .10 | 19.50 |
| 5/13/22 | LMB | Review update exhibit list on offered & admitted evidence from claim objection to submit to court for appellate record; email with Ron Oines on same. | 2.10 | 966.00 |

## KAEMPFER CROWELL

June 2, 2022                                                                                    Invoice No. 222187

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/13/22 | CLD | Analyze Transcripts of Evidentiary Hearing on Client's Claim Objection [Dockets 189 - 191, 465 pages], re identification of exhibits offered but not admitted into evidence while verifying accuracy of transcript index on admitted exhibits including the identification of additional admitted but unindexed exhibits, to assist attorney, in preparation for revising Client's exhibit (Annotated Joint Exhibit List) in support of its Designation of Additional Items for Record on Appeal. | 3.00 | 585.00 |
| 5/13/22 | CLD | Revise Annotated Joint Exhibit List [evidentiary hearing on Client's claim objection], re citations for additional admitted exhibits and exhibits offered but not admitted into evidence, to assist attorney, in support of Client's Designation of Additional Items for Record on Appeal. | .10 | 19.50 |
| 5/16/22 | LMB | Emails with Ron Oines re second stipulation on appellate record based on exhibits from evidentiary hearing; additional legal research on post-judgment deposition; draft second sitpulation on admitted exhibits for appellate record. | 1.90 | 874.00 |
| 5/17/22 | LMB | Emails with Ron Oines re stipulation on admission of exhibits and designation of appellate record; review record & update stipulation; direct paralegal Courtney Droessler on updates & circulation. | 1.00 | 460.00 |
| 5/17/22 | CLD | Revise (continue) Annotated Joint Exhibit List [evidentiary hearing on Client's claim objection], re incorporation of citations agreed upon with Co-Counsel for additional admitted exhibits and exhibits offered but not admitted into evidence, for use as exhibit supporting Second Stipulation on Appellant's Designation of Record on Appeal. | .20 | 39.00 |
| 5/17/22 | CLD | Review and analyze e-correspondence between parties' counsel and court  sent November 19, 2021, re document to be admitted as Exhibit 88 during evidentiary hearing on Client's claim objection; for use as exhibit supporting Second Stipulation on Appellant's Designation of Record on Appeal. | .20 | 39.00 |
| 5/17/22 | CLD | Draft e-correspondence to Counsel for Differential Engineering, Inc. and Trustee with attachments, re proposed Second Stipulation on Appellant's Designation of Record on Appeal with supporting exhibits. | .10 | 19.50 |
| 5/18/22 | LMB | Emails with DEI counsel Seth Adams & Trustee counsel Mike Lehners re additional updates to exhibits from evidentiary hearing for designation for appellate record. | .40 | 184.00 |
| 5/████ | ████ | ██████████████████████████████████████████████ ██████████████████████ | ████ | ██████ |
| ████ | ████ | ██████████████████████████████████████████████████ ████████████████████ | ████ | ██████ |
| 5/20/22 | LMB | Emails with Differential counsel Seth Adams and with Ron Oines re second stipulation on evidentiary hearing exhibits to be includedin appellate record & coordinate filing of stipulation. | .20 | 92.00 |
| 5/23/22 | LMB | Review & revise order granting second stipulation on appellate record. | .20 | 92.00 |
| 5/23/22 | CLD | Review and analyze e-correspondence with Counsel for Differential Engineering, Inc. re approval of draft Second Stipulation regarding Appellant's Designation of Record on appeal and authorization to utilize electronic signature. | .10 | 19.50 |

## KAEMPFER CROWELL

June 2, 2022                                                                   Invoice No. 222187

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/23/22 | CLD | Finalize and docket Second Stipulation Regarding Appellant's Designation of Record on Appeal with supporting exhibits. | .40 | 78.00 |
| 5/23/22 | CLD | Draft proposed Order Approving Second Stipulation Regarding Appellant's Designation of Record on Appeal. | .10 | 19.50 |
| 5/23/22 | CLD | Submit proposed Order Approving Second Stipulation Regarding Appellant's Designation of Record on Appeal to Court. | .10 | 19.50 |
| ███ | ███ | ████████████████████████ | ██ | ███ |
| 5/24/22 | LMB | Emails with Seth Adams re proposed extension to filed appellate brief on claim objection; evaluate record and issues; email with Ron Oines on same. | .60 | 276.00 |
| 5/25/22 | LMB | Emails with Ron Oines and with DEI counsel Seth Adams on limted extension to file appellate brief. | .10 | 46.00 |
| 5/25/22 | LMB | Review proposed stipulation to extend appellate briefing; emails with DEI counsel Seth Adams and trustee's counsel Mike Lehners regarding details & timing. | .20 | 92.00 |
| 5/26/22 | LMB | Review & approve revised stipulation to amend briefing schedule on DEI claim appeal. | .10 | 46.00 |
| ███ | ███ | ███████████████████████ | ██ | ███ |
| ███ | ███ | ████████████████████████ | ██ | ███ |

**TOTAL PROFESSIONAL SERVICES**                                     ██████

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ███ | 460.00 | ██████ |
| Droessler, Courtney | ███ | 195.00 | ██████ |
| **Total** | ███ | | ██████ |

**TOTAL THIS INVOICE**                                             ██████

## KAEMPFER CROWELL

June 2, 2022                                                                 Invoice No. 222187

**OUTSTANDING INVOICES**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 219925 | 5/02/22 | ████ | ██ | ████ |
| | PREVIOUS BALANCE | | | █████ |
| | Balance Due This Invoice | | | _█████ |
| | **TOTAL BALANCE DUE** | | | █████ |

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



July 8, 2022

Geo-Logic Associates, Inc.                          Invoice No.         223599
Gary Lass | GaryLass@geo-logic.com                  Client No.          18014
Wendy Figueroa | wfigueroa@geo-logic.com            Matter No.              1
Megan Black | mblack@geo-logic.com                  Billing Attorney:    LMB

## INVOICE SUMMARY

For Professional Services Rendered through: June 30, 2022

**RE:  Metal Recovery Solutions**

Professional Services                       
Costs Advanced

**TOTAL THIS INVOICE**

## KAEMPFER CROWELL

July 8, 2022                                                                  Invoice No. 223599

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ▉▉▉ | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉ | ▉▉▉ |
| 6/02/22 | LMB | Order & circulate transcripts utilized in DEI in appelate of order denying claims. | .10 | 46.00 |
| 6/03/22 | LMB | Review BAP order of conditional dismissal of Differential appeal, related email from Differential counsel Seth Adams, and emails with Ron Oines & Roger Friedman on same. | .10 | 46.00 |
| 6/08/22 | LMB | Review Differential's brief seeking to set aside conditional dismisal of appeal. | .10 | 46.00 |
| ▉▉▉ | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ | ▉▉ | ▉▉▉ |
| ▉▉▉ | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | ▉▉ | ▉▉▉ |
| ▉▉▉ | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉ | ▉▉▉ |
| 6/20/22 | LMB | Email & telephone call with DEI counsel Seth Adams and with Ron Oines re second extension to file opening brief on DEI appeal on claim objections. | .10 | 46.00 |
| 6/21/22 | LMB | Review & approve stipulation to extend appellate briefing schedule with Differential counsel Seth Adams. | .10 | 46.00 |
| 6/29/22 | LMB | Initial review of Differential appellate brief on order disallowing its claims in bankruptcy; emails with Ron Oines on same. | .10 | 46.00 |
| 6/29/22 | LMB | Respond to telephone call from Bankruptcy Appellate Panel Clerk Susan Spraul re consent to exhibits filed under seal based on stipulation to file under seal in bankruptcy court. | .10 | 46.00 |

### TOTAL PROFESSIONAL SERVICES                                  ▉▉▉▉▉

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ▉▉ | 460.00 | ▉▉▉ |
| **Total** | ▉▉ | | ▉▉▉ |

**COSTS ADVANCED**

| Date | Description | Amount |
|------|-------------|--------|
| ▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉ |

## KAEMPFER CROWELL

July 8, 2022                                                                 Invoice No. 223599

**TOTAL COSTS ADVANCED** ████

**TOTAL THIS INVOICE** ████

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



September 9, 2022

Geo-Logic Associates, Inc.                          Invoice No.        227477
Gary Lass | GaryLass@geo-logic.com                  Client No.         18014
Wendy Figueroa | wfigueroa@geo-logic.com            Matter No.             1
Megan Black | mblack@geo-logic.com                  Billing Attorney:    LMB

---

# INVOICE SUMMARY

For Professional Services Rendered through: August 31, 2022

**RE:  Metal Recovery Solutions**

      Professional Services            
      Costs Advanced

      **TOTAL THIS INVOICE**

## KAEMPFER CROWELL

September 9, 2022          Invoice No. 227477

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/05/22 | LMB | Prepare for & telephone call/emails with Ron Oines re appellant appendix and excerpt, bankruptcy claims, leases and negotiations; followup research and advise Ron Oines re appendix, excerpts of record, and citation for responding appellant brief. | 1.70 | 782.00 |
| ███ | ███ | ████████████████████ ████████████████ | ██ | ███ |
| ███ | ███ | ████████████████████ █████████████████████ ████ | ██ | ███ |
| 7/05/22 | LMB | Markup DEI appellate opening brief for responsive brief. | 1.30 | 598.00 |
| ███ | ███ | ████████████████ | | |
| ███ | ███ | ████████████████████ ██████████ | ██ | ███ |
| ███ | ███ | ████████████████████ ██ | ██ | ███ |
| ███ | ███ | ████████████████ ██ | ██ | ███ |
| ███ | ███ | ███████████████ █████████ | ██ | ███ |
| 7/08/22 | LMB | Evaulate new law regarding compromises and sales cited by trustee's counsel in negotiations with Differential and Thom Seal. | .90 | 414.00 |
| 7/11/22 | LMB | Emails with trustee's counsel Mike Lehner's assistant, Differential counsel Seth Adams and Ron Oines re requested extension of appeal reponse briefing due to Lehners' illness; telephone call with Ron Oines on same and litigation/settlement of Trustee-Differential-Seal adversary proceeding. | .40 | 184.00 |
| ███ | ███ | █████████████████████ ████████████████ ██ | ██ | ███ |
| ███ | ███ | █████████████████████ █████████ | ██ | ███ |
| 7/12/22 | LMB | Telephone call with trustee's counsel Mike Lehners (through assistant Dolores), and email with them, trustee Chris Burke & Differential counsel Seth Adams re briefing on appeal. | .20 | 92.00 |

## KAEMPFER CROWELL

September 9, 2022                                                      Invoice No. 227477

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ██ | ████████████████ | ██ | ███ |
| 7/12/22 | LMB | Initial review of excerpts of record filed by Differential counsel Seth Adams before Bankruptcy Appellate Panel; email with Ron Oines on same. | .10 | 46.00 |
| ███ | ██ | ████████████████ | ██ | ███ |
| 7/13/22 | LMB | Emails with Ron Oines re Differential appendix filed under seal versus excerpts of record. | .10 | 46.00 |
| ███ | ██ | ████████████████ | ██ | ███ |
| 7/13/22 | LMB | Review & revise proposed appelate brief in response to Differential appeal on its claims in bankruptcy. | .70 | 322.00 |
| ███ | ██ | ████████████████ | ██ | ███ |
| ███ | ██ | ████████████████ | ██ | ███ |
| 7/14/22 | LMB | Continue review & revisions to proposed appellate brief in response to ruling on Differential claims; email with Ron Oines on same. | 1.20 | 552.00 |
| 7/15/22 | LMB | Review & revise appellate brief on Differential claims, including compliance with local rules. | 1.10 | 506.00 |
| ███ | ██ | ████████████████ | ██ | ███ |
| 7/18/22 | LMB | Revise appellate response brief on Differential claims. | 2.00 | 920.00 |
| ███ | ██ | ████████████████ | ██ | ███ |
| 7/18/22 | CLD | Analyze and revise Geo-Logic Associates, Inc.'s Opening Brief [22-1081], re incorporate certificate of interested parties, mandatory tables on content and authorities, and certificate of service while updating mandatory certificate of compliance on form and length, to ensure compliance with applicable rules. | 1.90 | 370.50 |
| 7/18/22 | CLD | Draft e-correspondence to Co-counsel with attachment [22-1081], re updated version of Geo-Logic Associates, Inc.'s Opening Brief for review and approval. | .10 | 19.50 |
| 7/19/22 | LMB | Emails with Ron Oines & final revisions to appellate brief, and coordinate filing. | .20 | 92.00 |
| 7/19/22 | LMB | Email with trustee's counsel Mike Lehners re designation of appellate record for his response/opening brief in appeal on Differential claims. | .10 | 46.00 |
| 7/19/22 | CLD | Revise, finalize and docket Client Geo-Logic Associates, Inc. Opening Appellee Brief [22-1081]. | .50 | 97.50 |

## KAEMPFER CROWELL

September 9, 2022                                                                                    Invoice No. 227477

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ██ | ██ | ██████████████████████████████ ████████████████████████ ████████████ | ██ | ██ |
| ██ | ██ | ████████████████████████████ ████████████████ | ██ | ██ |
| ██ | ██ | ████████████████████████████ ██████████████████ | ██ | ██ |
| ██ | ██ | ████████████████████████████ ████████ | ██ | ██ |
| 7/28/22 | LMB | Initial review of trustee's appellate brief on Differential claims. | .10 | 46.00 |
| ██ | ██ | ██████████████████████████████ ███████████████ | ██ | ██ |
| 7/29/22 | LMB | Review trustee's response brief in Differential appeal of order denying its claims. | .30 | 138.00 |
| ██ | ██ | ██████████████████████████████ | ██ | ██ |
| ██ | ██ | ██████████████████████ | ██ | ██ |
| ██ | ██ | ██████████████████████████████ ████████ | ██ | ██ |
| 8/10/22 | LMB | Review notice of oral argument on appeal over disallowance of Differential claims; emails with Ron Oines & Roger Friedman on same; email with appellate court clerk Susan Spraul on appearances. | .30 | 138.00 |
| 8/12/22 | LMB | Initial review of Differential appellate brief in reply to trustee's brief in order sustaining claim objection. | .10 | 46.00 |
| 8/12/22 | LMB | Prepare binder for oral argument on appeal of order disallowing Differential claim. | .10 | 46.00 |
| 8/12/22 | LMB | File acknowledgment of oral argument form. | .10 | 46.00 |
| 8/12/22 | LMB | Telephone call with trustee's counsel Mike Lehners and email with Ron Oines re trustee-Differential communications, schedule of appellate oral argument, allocation of time for oral argument, and potential renewed claim by Differential after appeal. | .40 | 184.00 |
| 8/12/22 | CLD | Draft and docket Client's Acknowledgement of Hearing with exhibit and certificate of service ['1081]. | .40 | 78.00 |
| ██ | ██ | ██████████████████████████████ ██████████ | ██ | ██ |
| 8/18/22 | LMB | Prepare index of exhibits cited in appellate briefs for use during oral argument on order disallowing Differential claim. | .20 | 92.00 |

## KAEMPFER CROWELL

September 9, 2022                                                    Invoice No. 227477

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ██████ | ██████ | ████████████████████████████████ ████████████████████ | ████ | ████ |
| 8/22/22 | LMB | Legal research re preclusive effect of order sustaing objection to Differential claims and potential amended claim filed by Differential; review & circuit new Schafer decision from Sixth Circuit. | .30 | 138.00 |
| ████ | ████ | █████████████████████████████ ████████████████ █████████████ | ███ | ████ |
| ████ | ████ | ██████████████████████████████ ██████████████ | ███ | ████ |

**TOTAL PROFESSIONAL SERVICES**                        ████████

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ████ | 460.00 | ████████ |
| Droessler, Courtney | ████ | 195.00 | ████████ |
| Mackedon, Owen | ████ | 405.00 | ████████ |
| **Total** | ████ | | ████████ |

**TOTAL THIS INVOICE**                        ████████

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



October 12, 2022

Geo-Logic Associates, Inc.                                    Invoice No.          228953
Gary Lass | GaryLass@geo-logic.com                            Client No.            18014
Wendy Figueroa | wfigueroa@geo-logic.com                      Matter No.                1
Megan Black | mblack@geo-logic.com                            Billing Attorney:      LMB

---

# INVOICE SUMMARY

For Professional Services Rendered through: September 30, 2022

**RE:  Metal Recovery Solutions**

Professional Services                    
Costs Advanced

**TOTAL THIS INVOICE**

## KAEMPFER CROWELL

October 12, 2022                                                                                    Invoice No. 228953

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | ▮▮ | ▮▮▮ |
| 9/14/22 | LMB | Followup with Ron Oines re oral argument time allocation with trustee's counsel on appeal from order sustaing objection to Differential claims. | .10 | 46.00 |
| 9/14/22 | LMB | Emails with Ron Oines and with trustee counsel Mike Lehners & trustee Chris Burke re allocation of time for oral argument before the bankruptcy appellate panel. | .10 | 46.00 |
| 9/15/22 | LMB | Emails with trustee's counsel Mike Lehners and with Ron Oines re allocation of time for oral argument before bankruptcy appellate panel. | .10 | 46.00 |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| 9/16/22 | LMB | Emails with Ron Oines, and email & calls with trustee's counsel Mike Lehners re oral argument on appeal of order disallowing Differential claims. | .70 | 322.00 |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ | | ▮▮▮ |
| 9/21/22 | LMB | Email with trustee's counsel Mike Lehners re oral argument on Differential appeal over its claims. | .20 | 92.00 |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | ▮▮▮ |
| 9/27/22 | LMB | Prepare papers & coordinate calendar for oral argument on appeal on Differential order denying claims; emails with Ron Oines on same. | .20 | 92.00 |
| 9/28/22 | LMB | Telephone calls with trustee's counsel Mike Lehners and emails with Ron Oines re oral argument by trustee or trustee's counsel. | .20 | 92.00 |
| 9/29/22 | LMB | Review appellate briefs and exhibits for oral argument. | 3.00 | 1,380.00 |
| 9/29/22 | LMB | Telephone call with trustee's counsel Mike Lehners and email with Ron Oines re points for oral argument on Differential from appeal on claim disallowance. | .50 | 230.00 |
| 9/29/22 | LMB | Emails with Ron Oines and with trustee's counsel Mike Lehners re economic calculations included in trustee's appellate brief. | .10 | 46.00 |
| 9/30/22 | LMB | Prepare for and attend oral appellate argument on Differential claims. | 2.00 | 920.00 |

**TOTAL PROFESSIONAL SERVICES**                                          **$ 3,818.00**

## KAEMPFER CROWELL

October 12, 2022                                                                 Invoice No. 228953

**SUMMARY OF PROFESSIONAL SERVICES**



| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ■■ | 460.00 | ■■■ |
| **Total** | ■■ | | ■■■ |

**TOTAL THIS INVOICE**                                          ■■■

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**



November 3, 2022

Geo-Logic Associates, Inc.                      Invoice No.        230093
Gary Lass | GaryLass@geo-logic.com              Client No.         18014
Wendy Figueroa | wfigueroa@geo-logic.com        Matter No.             1
Megan Black | mblack@geo-logic.com              Billing Attorney:    LMB

---

## INVOICE SUMMARY

For Professional Services Rendered through: October 31, 2022

**RE:  Metal Recovery Solutions**

| | |
|---|---|
| Professional Services |  |
| Costs Advanced | |
| **TOTAL THIS INVOICE** | |

## KAEMPFER CROWELL

November 3, 2022                                                                 Invoice No. 230093

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/22 | LMB | Review appellate court's entries re oral argument on Differential claim & manage appeal papers subject to ruling and potential additional appeal to circuit court. | .10 | 46.00 |



**TOTAL PROFESSIONAL SERVICES**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Bubala, Louis M | ▇ | 460.00 | ▇ |
| **Total** | ▇ | | ▇ |

**TOTAL THIS INVOICE**                                                          ▇

**Interest at the rate of 1.5% per month will be charged on any past due invoices.**